**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CUMULUS MEDIA INC., *et al.*,[1] | ) | Case No. 26-90346 (ARP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATE OF SERVICE**

I, Esmeralda Aguayo, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On March 6, 2026, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**: and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of Related Chapter 11 Cases and (II) Granting Related Relief** [Docket No. 2]

- **Notice of Designation as Complex Chapter 11 Bankruptcy Cases** [Docket No. 3]

- **Emergency Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Kurtzman Carson Consultants, LLC d/b/a Verita Global as Claims, Noticing, and Solicitation Agent** [Docket No. 4]

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue Intercompany Transactions and (II) Granting Related Relief** [Docket No. 5]

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief** [Docket No. 6]

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at www.veritaglobal.net/cumulusmedia.  The Debtors' service address for purposes of these chapter 11 cases is:  780 Johnson Ferry Road, N.E., Suite 500, Atlanta, Georgia 30342.

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** [Docket No. 7]

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** [Docket No. 8]

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Establishing Notification and Hearing Procedures for and Approving Restrictions on (A) Certain Transfers of Interests in the Debtors, (B) Claims of Certain Worthless Stock Deductions, and (C) Certain Transfers of Claims Against the Debtors, and (II) Granting Related Relief** [Docket No. 9]

- **Debtors' Emergency Motion for Entry of an Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (II) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief** [Docket No. 10]

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay or Honor (A) Prepetition On-Air Talent and Programming Claims and Obligations, and (B) Other Prepetition Trade Creditor Obligations, and (II) Granting Related Relief** [Docket No. 11]

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with Insurance Programs, Including Payment of Policy Premiums and Workers' Compensation Insurance Obligations, (B) Continue, Renew, Supplement, Modify, Extend, or Purchase Insurance Coverage, (C) Pay Brokerage and Administrative Fees Related Thereto, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief** [Docket No. 12]

- **Debtors' Emergency Motion for Entry of an Order (I) Establishing Procedures for Compliance with FCC Media and Foreign Ownership Requirements and (II) Granting Related Relief** [Docket No. 13]

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Waiving or Modifying the Requirement to File a List of Equity Security Holders; and (III) Granting Related Relief** [Docket No. 14]

- **Declaration of Francisco J. Lopez-Balboa in Support of Chapter 11 Petitions and First Day Motions** [Docket No. 15]

-- 2 --

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors' Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 16]

- **Order (I) Directing Joint Administration of Related Chapter 11 Cases and (II) Granting Related Relief** [Docket No. 17]

- **Order Granting Complex Chapter 11 Bankruptcy Case Treatment** [Docket No. 18]

- **Order Authorizing the Employment and Retention of Kurtzman Carson Consultants, LLC d/b/a Verita Global as Claims, Noticing, and Solicitation Agent** [Docket No. 19]

- **Joint Prepackaged Chapter 11 Plan of Reorganization of Cumulus Media, Inc. and Its Debtor Affiliates** [Docket No. 20]

- **Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Cumulus Media, Inc. and Its Debtor Affiliates** [Docket No. 21]

- **Debtors' Emergency Motion for Entry of an Order (I) Scheduling Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Confirmation of the Plan; (II) Conditionally Approving Disclosure Statement; (III) Approving Solicitation Procedures and Form and Manner of Notice of Commencement, Combined Hearing, and Objection Deadline; (IV) Fixing Deadline to Object to the Disclosure Statement and Plan; (V) Approving Notice and Objection Procedures for the Assumption of Executory Contracts and Unexpired Leases; (VI) Conditionally (A) Directing the United States Trustee Not to Convene Section 341 Meeting of Creditors and (B) Waiving Requirement of Filing Statements of Financial Affairs, Schedules of Assets and Liabilities, and 2015.3 Reports; and (VII) Granting Related Relief** [Docket No. 23]

- **Debtors' Omnibus Motion Seeking Entry of an Order (I) Authorizing, as of the Rejection Date, the (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property Located at the Leased Premises; and (II) Granting Related Relief** [Docket No. 24]

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue Intercompany Transactions and (II) Granting Related Relief** [Docket No. 52]

- **Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief** [Docket No. 53]

- **Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** [Docket No. 54]

- **Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** [Docket No. 55]

- **Interim Order (I) Establishing Notification and Hearing Procedures for and Approving Restrictions on (A) Certain Transfers of Interests in the Debtors and (B) Claims of Certain Worthless Stock Deductions and (II) Granting Related Relief** [Docket No. 56]

- **Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (II) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief** [Docket No. 57]

- **Interim Order (I) Authorizing the Debtors to Pay or Honor (A) Prepetition On-Air Talent and Programming Claims and Obligations, and (B) Other Prepetition Trade Creditor Obligations, and (II) Granting Related Relief** [Docket No. 58]

- **Order (I) Authorizing the Debtors to (A) Pay Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with Insurance Programs, Including Payment of Policy Premiums and Workers' Compensation Insurance Obligations, (B) Continue, Renew, Supplement, Modify, Extend, or Purchase Insurance Coverage, (C) Pay Brokerage and Administrative Fees Related Thereto, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief** [Docket No. 59]

- **Order (I) Establishing Procedures for Compliance with FCC Media and Foreign Ownership Requirements and (II) Granting Related Relief** [Docket No. 60]

- **Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Waiving or Modifying the Requirement to File a List of Equity Security Holders; and (III) Granting Related Relief** [Docket No. 61]

[*Remainder of page intentionally left blank*]

- **Order (I) Scheduling Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Confirmation of the Plan; (II) Conditionally Approving Disclosure Statement; (III) Approving Solicitation Procedures and Form and Manner of Notice of Commencement, Combined Hearing, and Objection Deadline; (IV) Fixing Deadline to Object to the Disclosure Statement and Plan; (V) Approving Notice and Objection Procedures for the Assumption of Executory Contracts and Unexpired Leases; (VI) Conditionally (A) Directing the United States Trustee Not to Convene Section 341 Meeting of Creditors and (B) Waiving Requirement of Filing Statements of Financial Affairs, Schedules of Assets and Liabilities, and 2015.3 Reports; and (VII) Granting Related Relief** [Docket No. 62]

- **Interim Order (I) Authorizing the Debtors to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 66]

- **Notice of Hybrid Final Hearing on First Day Motions on March 25, 2026, at 1:00 p.m. (Prevailing Central Time)** [Docket No. 81]

Furthermore, on March 6, 2026, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit C**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue Intercompany Transactions and (II) Granting Related Relief** [Docket No. 5]

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief** [Docket No. 6]

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue Intercompany Transactions and (II) Granting Related Relief** [Docket No. 52]

- **Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief** [Docket No. 53]

- **Notice of Hybrid Final Hearing on First Day Motions on March 25, 2026, at 1:00 p.m. (Prevailing Central Time)** [Docket No. 81]

Furthermore, on March 6, 2026, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit D**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** [Docket No. 7]

- **Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** [Docket No. 54]

Furthermore, on March 6, 2026, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit E**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Establishing Notification and Hearing Procedures for and Approving Restrictions on (A) Certain Transfers of Interests in the Debtors, (B) Claims of Certain Worthless Stock Deductions, and (C) Certain Transfers of Claims Against the Debtors, and (II) Granting Related Relief** [Docket No. 9]

- **Interim Order (I) Establishing Notification and Hearing Procedures for and Approving Restrictions on (A) Certain Transfers of Interests in the Debtors and (B) Claims of Certain Worthless Stock Deductions and (II) Granting Related Relief** [Docket No. 56]

- **Notice of Hybrid Final Hearing on First Day Motions on March 25, 2026, at 1:00 p.m. (Prevailing Central Time)** [Docket No. 81]

Furthermore, on March 6, 2026, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit F**; and via First Class Mail upon the service list attached hereto as **Exhibit G**:

- **Debtors' Emergency Motion for Entry of an Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (II) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief** [Docket No. 10]

- **Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (II) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief** [Docket No. 57]

Furthermore, on March 6, 2026, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit H**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with Insurance Programs, Including Payment of Policy Premiums and Workers' Compensation Insurance Obligations, (B) Continue, Renew, Supplement, Modify, Extend, or Purchase Insurance Coverage, (C) Pay Brokerage and Administrative Fees Related Thereto, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief** [Docket No. 12]

- **Order (I) Authorizing the Debtors to (A) Pay Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with Insurance Programs, Including Payment of Policy Premiums and Workers' Compensation Insurance Obligations, (B) Continue, Renew, Supplement, Modify, Extend, or Purchase Insurance Coverage, (C) Pay Brokerage and Administrative Fees Related Thereto, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief** [Docket No. 59]

Furthermore, on March 6, 2026, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit I**; and via First Class Mail upon the service list attached hereto as **Exhibit J**:

- **Debtors' Omnibus Motion Seeking Entry of an Order (I) Authorizing, as of the Rejection Date, the (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property Located at the Leased Premises; and (II) Granting Related Relief** [Docket No. 24]

Dated: March 16, 2026

/s/ Esmeralda Aguayo
Esmeralda Aguayo
Verita
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel 310.823.9000

-- 7 --

# Exhibit A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Alabama Attorney General | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| Top 30 Creditor | AMERICAN SOCIETY OF COMPOSERS | ELIZABETH MATTHEWS, CHIEF EXECUTIVE OFFICER | ematthews@ascap.com |
| Arizona Attorney General | Arizona Attorney General - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| Arkansas Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Top 30 Creditor | AUDACY SPORTS RADIO, LLC | RICK ROSENTHAL, CHIEF FINANCIAL OFFICER | richard.rosenthal@audacy.com |
| 2026 and 2029 Agent | Bank of America, N.A. | Attn Angela Berry, Lee Booth | angela.m.berry@bofa.com; lee.booth@bofa.com |
| Top 30 Creditor | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | ANGELA BERRY & LEE BOOTH, AGENT | angela.m.berry@bofa.com; lee.booth@bofa.com |
| Top 30 Creditor | BEASLEY MEDIA GROUP LLC | CAROLINE BEASLEY, CHIEF EXECUTIVE OFFICER | caroline@bbgi.com |
| Top 30 Creditor | BENZTOWN BRANDING USA LLC | ANDREAS SANNEMANN, CHIEF EXECUTIVE OFFICER | andreas@benztown.com |
| Top 30 Creditor | BRIDGE MARKETING LTD | DAVID LABBE, OWNER AND CHIEF EXECUTIVE OFFICER | david@bridgemarketingct.com |
| Top 30 Creditor | BROADCAST MUSIC, INC. | PAM SCHOENFELD, SVP, CHIEF LEGAL OFFICER | pschoenfeld@bmi.com |
| Counsel to the 2026 Agent and the 2029 Agent | Cahill Gordon & Reindel LLP | Joel Moss, Jordan Wishnew, Stephen G. Harper | JMoss@cahill.com; JWishnew@cahill.com; SHarper@cahill.com |
| Top 30 Creditor | CENTERPOINT GROUP LLC | JOSEPH SOM, PRESIDENT AND CHIEF EXECUTIVE OFFICER | joseph.som@troweprice.com |
| Top 30 Creditor | CMG MEDIA CORPORATION | DANIEL YORK, PRESIDENT AND CHIEF EXECUTIVE OFFICER | dan.york@coxmediagroup.com |
| Colorado Attorney General | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| Connecticut Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| District of Columbia Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel to Fifth Third Bank, National Association | FBT Gibbons LLP | Rebecca L. Matthews, Joy Kleisinger | rmatthews@fbtgibbons.com; jkleisinger@fbtgibbons.com |
| ABL Agent | Fifth Third Bank | Kevin Seibel | Kevin.Seibel@53.com |
| Top 30 Creditor | FLETCHER, HEALD & HILDRETH, P.L.C. | KATHLEEN VICTORY, OWNER AND CO-MANAGING MEMBER | victory@fhhlaw.com |
| Florida Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Georgia Attorney General | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Counsel to the Ad Hoc Group | Gibson, Dunn & Crutcher LLP | Francis Petrie | fpetrie@gibsondunn.com |
| Counsel to the Ad Hoc Group | Gibson, Dunn & Crutcher LLP | Scott J. Greenberg, Joe Zujkowski, Eric Scarazzo, Michael J. Cohen, Stephen Silverman, Tommy Scheffer | SGreenberg@gibsondunn.com; JZujkowski@gibsondunn.com; escarazzo@gibsondunn.com; RxCumulusGDC@gibsondunn.com; mcohen@gibsondunn.com; SSilverman@gibsondunn.com; tscheffer@gibsondunn.com |
| Top 30 Creditor | GLOBAL MUSIC RIGHTS LLC | STUART NICHOLS, HEAD OF FINANCE | stuart.nichols@globalmusicrights.com |
| Top 30 Creditor | HOGAN LOVELLS US LLP | MAGGIE HEDGES, GENERAL COUNSEL | maggie.hedges@hoganlovells.com |
| Counsel to the Ad Hoc Group | Howley Law PLLC | Tom A. Howley, Eric Terry | tom@howley-law.com; eric@howley-law.com |
| Top 30 Creditor | ICON INTERNATIONAL INC | JOHN KRAMER, CHIEF EXECUTIVE OFFICER | john.kramer@iconinternational.com |
| Idaho Attorney General | Idaho Attorney General | Attn Bankruptcy Department | bankruptcy@ag.idaho.gov |
| Top 30 Creditor | IHEARTMEDIA ENTERTAINMENT INC. | BOB PITTMAN, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | bobpittman@iheartmedia.com |
| Illinois Attorney General | Illinois Attorney General | Attn Bankruptcy Department | bankruptcy_notices@ilag.gov |
| Indiana Attorney General | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| Top 30 Creditor | INFINITE DIGITAL, LLC | STEPHEN WADE, PRESIDENT | steve@teaminfinitedigital.com |
| Iowa Attorney General | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Top 30 Creditor | JONES DAY | KEVYN D. ORR, PARTNER-IN-CHARGE U.S. OFFICES | korr@jonesday.com |
| Top 30 Creditor | KATZ MEDIA GROUP | MARK GRAY, CHIEF EXECUTIVE OFFICER | mark.gray@katz-media.com |
| Kentucky Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Top 30 Creditor | KING & SPALDING LLP | PETE NOLAN, CHIEF FINANCIAL OFFICER | pnolan@kslaw.com |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Louisiana Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| Maine Attorney General | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| Maryland Attorney General | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Massachusetts Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Julie Anne Parsons | jparsons@mvbalaw.com |
| Counsel to the ABL Agent | McDonald Hopkins LLC | James E. Stief, Esq | jstief@mcdonaldhopkins.com |
| Michigan Attorney General | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Minnesota Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| Missouri Attorney General | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| Top 30 Creditor | NATIONAL FOOTBALL LEAGUE, INC | CHRISTINE DORFLER, CHIEF FINANCIAL OFFICER | christine.dorfler@nfl.com |
| Nebraska Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov |
| Nevada Attorney General | Nevada Attorney General | Attn Bankruptcy Department | nvagbk@ag.nv.gov |
| New Jersey Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New York Attorney General | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| Top 30 Creditor | NIELSEN AUDIO INC | GEORGE D. CALLARD, CHIEF LEGAL AND BUSINESS AFFAIRS OFFICER | george.callard@nielsen.com |
| North Carolina Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| Ohio Attorney General | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| Oklahoma Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | cpu-bankruptcy@oag.ok.gov |
| Top 30 Creditor | ORBIT INTERACTIVE, INC | ALEX CANTOS, CHIEF EXECUTIVE OFFICER | alex.cantos@orbitinteractive.com |
| Oregon Attorney General | Oregon Attorney General | Attn Bankruptcy Department | ORDOJBankruptcyNotices@doj.oregon.gov |
| Pennsylvania Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Top 30 Creditor | PORT OF SAN FRANCISCO | KIMBERLEY BEAL, DIRECTOR OF PROPERTY MANAGEMENT | Kimberley.Beal@sfport.com |
| Rhode Island Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Counsel to the ABL Agent, Fifth Third Bank, National Association | Riemer Braunstein LLP | Steven Fox, Esq. | SFox@riemerlaw.com |
| SEC Regional Office | Securities & Exchange Commission | Fort Worth Regional Office | dfw@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Top 30 Creditor | SESAC, INC | JOHN JOSEPHSON, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | john@sesac.com |
| Interested Party and Top 30 Creditor | SoundExchange, Inc. | Attn Brad Prendergast, Assistant General Counsel, Licensing & Enforcement | bprendergast@soundexchange.com |
| South Carolina Attorney General | South Carolina Attorney General | Attn Bankruptcy Department | bankruptcy@scag.gov |
| South Dakota Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Top 30 Creditor | SPORTS USA MEDIA | LARRY KAHN, CHIEF EXECUTIVE OFFICER | Email on File |
| Tennessee Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| Texas Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel to SoundExchange, Inc. | Troutman Pepper Locke LLP | Evelyn J. Meltzer | evelyn.meltzer@troutman.com |
| Top 30 Creditor | TRU NORTH CONSULTING, INC | EMILY LINDNER, PRESIDENT | emily@trunorthconsulting.com |
| SDTX - United States Attorney Office for the Southern District of Texas | US Attorney Office, Southern District of Texas | Civil Process Clerk for the U.S. Attorney's Office | usatxs.atty@usdoj.gov |
| SDTX - Office of the U.S. Trustee for the Southern District of Texas | US Trustee for the Southern District of Texas (Houston Division) | Andrew Jimenez, Ha Minh Nguyen | andrew.jimenez@usdoj.gov; ha.nguyen@usdoj.gov |
| Utah Attorney General | Utah Attorney General | Attn Bankruptcy Department | bankruptcy@agutah.gov |
| Vermont Attorney General | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| Virginia Attorney General | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Top 30 Creditor | VIRTU FINANCIAL LLC | JUSTIN WALDI, SVP AND GENERAL COUNSEL | jwaldie@virtu.com |
| Counsel to The Walt Disney Company and its Affiliates | Wilmer Cutler Pickering Hale And Dorr LLP | Andrew N. Goldman, Benjamin W. Loveland | andrew.goldman@wilmerhale.com; benjamin.loveland@wilmerhale.com |
| Wisconsin Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |

# Exhibit B

**Exhibit B**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Arizona Attorney General | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 |
| California Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | Sacramento | CA | 95814-2919 |
| Federal Communications Commission | Federal Communications Commission | Marlene H. Dortch, Secretary | 45 L Street NE | | Washington | DC | 20554 |
| ABL Agent | Fifth Third Bank | Attn Asset Based Lending Group | 38 Fountain Square Plaza MD #10908F | | Cincinnati | OH | 45263 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Kansas Attorney General | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | Topeka | KS | 66612-1597 |
| Massachusetts Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | 20th Floor | Boston | MA | 02108-1518 |
| Mississippi Attorney General | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| New Mexico Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 |
| New York Attorney General | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | Albany | NY | 12224-0341 |
| Oklahoma Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | Oklahoma City | OK | 73105 |
| Top 30 Creditor | ORBIT INTERACTIVE, INC | ALEX CANTOS, CHIEF EXECUTIVE OFFICER | 2525 PONCE DE LEON BLVD | 3RD FLOOR | CORAL GABLES | FL | 33134 |
| Oregon Attorney General | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | Salem | OR | 97301-4096 |
| Interested Party and Top 30 Creditor | SoundExchange, Inc. | Attn Brad Prendergast, Assistant General Counsel, Licensing & Enforcement | 733 10th St NW, 10th Fl | | Washington | DC | 20001 |
| Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | Austin | TX | 78774 |
| Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 |
| 2026 and 2029 Trustee, and Top 30 Creditor | U.S. Bank Trust Company, National Association, As Trustee | Attn Felicia Powell, David Farrell, Trustee | Global Corporate Trust | 2 Concourse Parkway, Suite 800 | Atlanta | GA | 30328-5588 |
| Washington Attorney General | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 |

# Exhibit C

**Exhibit C**
**Banks Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | ATTN: JOEL V. VOLKENING | 620 . TRYON STREET | | | CHARLOTTE | NC | 28202 |
| COAMERICA BANK | ATTN: DUANE LUKE | TWO SHELL PLAZA | 811 LOUISIANA STREET | SUITE M220 | HOUSTON | TX | 77002 |
| FIFTH THIRD BANK | ATTN: ROB SHEPPARD | 222 S. RIVERIDE, FLOOR 30 | | | CHICAGO | IL | 60606 |
| PATHWARD FKA METABANK | MONEY NETWORK/BANK OPS | PO BOX 5019 | | | HAGERSTOWN | MD | 21741 |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)

# Exhibit D

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACADIA PARISH TAX COLLECTOR | | 500 NE COURT CIR | COURTHOUSE, 2ND FL | #213 | CROWLEY | LA | 70527-1329 |
| ADA COUNTY TREASURER | | 200 W. FRONT STREET | | | BOISE | ID | 83702 |
| ALABAMA DEPARTMENT OF REVENUE | | 375 SOUTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 |
| ALABAMA SECRETARY OF STATE, CORPORATIONS DIVISION | | RSA PLAZA - SUITE 580 | 770 WASHINGTON AVENUE | | MONTGOMERY | AL | 36104 |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK STREET, ROOM 131 | | | OAKLAND | CA | 94612 |
| ALIEF ISD TAX OFFICE | | 14051 BELLAIRE BLVD #100 | | | HOUSTON | TX | 77083 |
| ANDERSON COUNTY TAX ASSESSOR-COLLECTOR | | 100 N. MAIN STREET, SUITE 202 | | | CLINTON | TN | 37716-3624 |
| ANN ARBOR CITY TREASURER | | 301 E. HURON ST. | | | ANN ARBOR | MI | 48104 |
| ARAPAHOE COUNTY TAX COLLECTOR | ARAPAHOE COUNTY TREASURER | 5334 SOUTH PRINCE STREET | | | LITTLETON | CO | 80120 |
| ARIZONA CORPORATION COMMISSION, CORPORATIONS DIVISION | | 1300 W. WASHINGTON STREET | | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W MONROE STREET | | | PHOENIX | AZ | 85007 |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | 1509 WEST 7TH STREET | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS DEPT. OF FINANCE & ADMINISTRATION | | 1816 W 7TH STREET ROOM 2250 | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS SECRETARY OF STATE, BUSINESS DEPARTMENT | | 1401 W. CAPITOL AVENUE, SUITE 250 | | | LITTLE ROCK | AR | 72201 |
| BALDWIN COUNTY BALDWIN COUNTY TAX COLLECTOR | | 1705 U.S. HWY 31 S. | | | BAY MINETTE | AL | 36507 |
| BALDWIN COUNTY LICENSE INSPECTION & SALES TAX | | 22070 HIGHWAY 59 | | | ROBERTSDALE | AL | 36567 |
| BEAUREGARD PARISH SHERIFF'S OFFICE | | 120 SOUTH STEWART | | | DERIDDER | LA | 70634 |
| BENTON COUNTY TAX COLLECTOR | | 2113 W WALNUT ST | | | ROGERS | AR | 72756 |
| BERKELEY COUNTY TREASURER | | 1003 HIGHWAY 52, MONCKS | | | MONCKS CORNER | SC | 29461 |
| BERNALILLO COUNTY TREASURER | | 415 SILVER AVENUE SW | | | ALBUQUERQUE | NM | 87102 |
| BIBB COUNTY BIBB COUNTY TAX ASSESSOR-COLLECTOR | COUNTY COMMISSION OFFICE | 157 S.W. DAVIDSON DRIVE | | | CENTREVILLE | AL | 35042 |
| BIBB COUNTY TAX COMMISSIONER | MACON-BIBB COUNTY TAX COMMISSIONER | SERVICE CENTER | 188 THIRD ST | | MACON | GA | 31201 |
| BLOUNT COUNTY TRUSTEE | | 347 COURT STREET, 3RD FLOOR | | | MARYVILLE | TN | 37804 |
| BOISE COUNTY TAX COLLECTOR | | 420 MAIN STREET | | | IDAHO CITY | ID | 83631 |
| BOONE COUNTY COLLECTOR | | 801 E WALNUT, ROOM 118 | | | COLUMBIA | MO | 65201-4890 |
| BOSSIER CITY TAX COLLECTOR | | 620 BENTON ROAD | | | BOSSIER CITY | LA | 71171-1313 |
| BOSSIER CITY–PARISH SALES & USE TAX DIVISION | | 620 BENTON ROAD | | | BOSSIER CITY | LA | 71111 |
| BOSSIER PARISH TAX COLLECTOR | | 620 BENTON ROAD | | | BOSSIER CITY | LA | 71171-5337 |
| BREVARD COUNTY TAX COLLECTOR | | 400 SOUTH ST., 6TH FLOOR | | | TITUSVILLE | FL | 32780 |
| BRUNSWICK COUNTY REVENUE DEPT | BRUNSWICK COUNTY GOV'T COMPLEX | 30 GOVERNMENT CENTER DR NE | | | BOLIVIA | NC | 28422 |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUENA VISTA TOWNSHIP TREASURER (SAGINAW) | | 3945 EAST HOLLAND AVE | | | SAGINAW | MI | 48601 |
| BUFFALO CITY TAX COLLECTOR (ERIE) | | 65 NIAGARA SQUARE, ROOM 101 | | | BUFFALO | NY | 14202 |
| CADDO PARISH SHERIFF'S OFFICE TAX DEPARTMENT | | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101 |
| CALCASIEU PARISH SCHOOL BOARD — SALES & USE TAX DEPARTMENT | | 2439 6TH ST. | | | LAKE CHARLES | LA | 70602 |
| CALCASIEU PARISH SHERIFF'S TAX DIVISION | | 5400 E. BROAD ST. | | | LAKE CHARLES | LA | 70615 |
| CALCASIEU PARISH TAX COLLECTOR | | 5400 E. BROAD ST. | | | LAKE CHARLES | LA | 70615 |
| CALHOUN COUNTY TREASURER | | 102 COURTHOUSE DR | COURTHOUSE ANNEX, SUITE 102 | | SAINT MATTHEWS | SC | 29135 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION (CDTFA) | | 651 BANNON ST | | | SACRAMENTO | CA | 95811 |
| CALIFORNIA FRANCHISE TAX BOARD | | 3321 POWER INN ROAD | | | SACRAMENTO | CA | 95826 |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 |
| CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | | 1445 N PERRY RD | | | CARROLLTON | TX | 75006 |
| CEDAR CREEK TOWNSHIP TREASURER (MUSKEGON) | | 6556 SWEETER RD | | | TWIN LAKE | MI | 49457 |
| CHARLESTON COUNTY REVENUE COLLECTIONS | REVENUE COLLECTIONS | LONNIE HAMILTON, III, PUBLIC SERVICES BUILDING | 4045 BRIDGE VIEW DR. | | N. CHARLESTON | SC | 29405 |
| CHARLESTON COUNTY TREASURER | | 101 MEETING STREET, SUITE 120 | | | CHARLESTON | SC | 29401 |
| CHATHAM COUNTY TAX COMMISSIONER | | 222 W. OGLETHORPE AVE #107 | | | SAVANNAH | GA | 31401 |
| CHATTANOOGA CITY TREASURER | | 101 E 11TH ST | | | CHATTANOOGA | TN | 37402 |
| CINCINNATI INCOME TAX DIVISION | | 550 MAIN STREET | | | CINCINNATI | OH | 45202 |
| CITY OF ANN ARBOR TREASURER, MI | | 301 E HURON ST | | | ANN ARBOR | MI | 48104 |
| CITY OF ATHENS, AL | | P.O. BOX 1089 | | | ATHENS | AL | 35612 |
| CITY OF AUBURN, AL | | 144 TICHENOR AVENUE | SUITE 6 | | AUBURN | AL | 36830 |
| CITY OF BUFFALO, NY | | 65 NIAGARA SQUARE | RM 313 | | BUFFALO | NY | 14202 |
| CITY OF CHICAGO, IL | | CITY HALL RM 800 | 121 N LA SALLE ST | | CHICAGO | IL | 60602 |
| CITY OF COLUMBIA, SC | ATTN: DAVID JOHNSON | 1339 MAIN STREET, 1ST FLOOR | | | COLUMBIA | SC | 29201 |
| CITY OF CULVER CITY, CA | | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232 |
| CITY OF FLORENCE, SC | UTILITY FINANCE | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 |
| CITY OF GREEN BAY, WI | | 100 NORTH JEFFERSON STREET | | | GREEN BAY | WI | 54301 |
| CITY OF HOMEWOOD, AL | | CITY HALL | 2850 19TH STREET SOUTH | 2ND FLOOR | HOMEWOOD | AL | 35209 |
| CITY OF HUNTSVILLE FINANCE DEPARTMENT (CITY TAXES), ALABAMA | | 305 FOUNTAIN CIRCLE | | | HUNTSVILLE | AL | 35801 |
| CITY OF KNOXVILLE, TN | | 400 MAIN STREET | | | KNOXVILLE | TN | 37902 |
| CITY OF LITTLE ROCK, AR | | 500 W MARKHAM ST | CITY HALL RM 338 | | LITTLE ROCK | AR | 72201 |

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF MELBOURNE, FL | REVENUE DIVISION | 900 E STRAWBRIDGE AVE. | | | MELBOURNE | FL | 32901 |
| CITY OF MOBILE REVENUE DEPARTMENT, ALABAMA | | 205 GOVERNMENT ST., SOUTH TOWER RM. 243 | | | MOBILE | AL | 36602 |
| CITY OF MOBILE, AL | | 205 GOVERNMENT STREET | | | MOBILE | AL | 36602-0001 |
| CITY OF MODESTO, CA | | 1010 10TH STREET | | | MODESTO | CA | 95354 |
| CITY OF MONTGOMERY REVENUE DIVISION, ALABAMA | | 25 WASHINGTON AVENUE 3RD FLOOR | | | MONTGOMERY | AL | 36104 |
| CITY OF MONTGOMERY, AL | | 103 N PERRY ST | | | MONTGOMERY | AL | 36104 |
| CITY OF MYRTLE BEACH, SC | | 937 BROADWAY STREET | | | MYRLTE BEACH | SC | 29578 |
| CITY OF NEW LONDON TAX COLLECTOR, CT | | 15 MASONIC STREET | PO BOX 1305 | | NEW LONDON | CT | 06320 |
| CITY OF NEW ORLEANS BUREAU OF REVENUE — SALES TAX, LOUISIANA | | 1300 PERDIDO STREET 1W15 | | | NEW ORLEANS | LA | 70112 |
| CITY OF NORTH CHARLESTON, SC | | 2500 CITY HALL LANE | | | NORTH CHARLESTON | SC | 29406 |
| CITY OF OXNARD, CA | LICENSE SERVICES | 214 SOUTH C ST | | | OXNARD | CA | 93030-5790 |
| CITY OF RENO, NV | BUSINESS LICENSE | 1 EAST FIRST STREET - 2ND FLOOR | | | RENO | NV | 89501 |
| CITY OF SANDY SPRINGS, GA | PERMITS AND REVENUE OFFICE | 1 GALAMBOS WAY | | | SANDY SPRINGS | GA | 30328 |
| CITY OF SAVANNAH - REVENUE DEPARTMENT, GA | COASTAL GEORGIA CENTER | 305 FAHM ST. | | | SAVANNAH | GA | 31401 |
| CITY OF SHREVEPORT TAX COLLECTOR, LA | | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 |
| CITY OF STOCKTON, CA | CITY CLERK'S OFFICE | 425 N EL DORADO STREET | 1ST FLOOR | | STOCKTON | CA | 95202 |
| CITY OF TRACY, CA | | 8839 N CEDAR AVE, STE 212 | | | FRESNO | CA | 93720 |
| CITY OF TUCSON, AZ | CLERK'S OFFICE | CITY HALL 9TH FLOOR | 255 WEST ALAMEDA | | TUSCON | AZ | 85701 |
| CITY OF TURLOCK, CA | | 156 S BROADWAY SUITE 114 | | | TURLOCK | CA | 95380 |
| CITY-PARISH FINANCE DEPARTMENT — REVENUE DIVISION | | 222 SAINT LOUIS STREET ROOM 404 | | | BATON ROUGE | LA | 70802 |
| CLARENDON COUNTY TREASURER | | 411 SUNSET DRIVE | | | MANNING | SC | 29102 |
| CLAY COUNTY COLLECTOR | | ADMINISTRATIVE BUILDING/1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068-2368 |
| CLAY COUNTY TAX COLLECTOR | | ADMINISTRATIVE BUILDING/1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068-2368 |
| CLEVELAND COUNTY TREASURER | | 201 S JONES STE 100 | | | NORMAN | OK | 73069 |
| COLE COUNTY COLLECTOR | | 311 EAST HIGH STREET | | | JEFFERSON CITY | MO | 65101 |
| COLORADO DEPARTMENT OF REVENUE | | 1351 5TH ST. | SUITE 100 | | DENVER | CO | 80204 |
| COLORADO DEPARTMENT OF REVENUE — TAXATION DIVISION | | 1351 5TH ST. SUITE 101 | | | DENVER | CO | 80204 |
| COMPTROLLER OF MARYLAND | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | 55 W MAIN ST | | | WATERBURY | CT | 06702 |
| CONNECTICUT SECRETARY OF STATE, COMMERCIAL RECORDING DIVISION | | 165 CAPITOL AVENUE, SUITE 1000 | | | HARTFORD | CT | 06115 |
| CONTRA COSTA COUNTY TAX COLLECTOR | FINANCE BUILDING | 625 COURT STREET, ROOM 100 | | | MARTINEZ | CA | 94553 |

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD COUNTY TAX COLLECTOR | KEVIN PIXLEY | 300 MAIN ST RM 2 | | | VAN BUREN | AR | 72956 |
| CUMBERLAND COUNTY TAX COLLECTOR | COUNTY COURTHOUSE | 117 DICK STREET | ROOM 530 | | FAYETTEVILLE | NC | 28301 |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | RECORDS BUILDING | 500 ELM STREET, SUITE 3300 | | | DALLAS | TX | 75202 |
| DARLINGTON COUNTY TREASURER | | ONE PUBLIC SQUARE | ROOM 203 | | DARLINGTON | SC | 29532-3213 |
| DAVIDSON COUNTY TAX COLLECTOR | | 700 PRES. RONALD REAGAN WAY, STE 210 | | | NASHVILLE | TN | 37210 |
| DC OFFICE OF TAX AND REVENUE | | 1101 4TH STREET SW | | | WASHINGTON | DC | 20024 |
| DELAWARE SECRETARY OF STATE, DIVISION OF CORPORATIONS | | 401 FEDERAL STREET #4 | | | DOVER | DE | 19901 |
| DETROIT CITY TREASURER (WAYNE) | FINANCE DEPARTMENT/INCOME TAX DIVISION | COLEMAN A. YOUNG MUNICIPAL CENTER | 2 WOODWARD AVE, SUITE 130 | | DETROIT | MI | 48226 |
| DETROIT CITY TREASURY | | 2 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| DILLON COUNTY TREASURER | | 401 W MAIN ST , ROOM 204 | | | DILLON | SC | 29536 |
| DISTRICT OF COLUMBIA DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS, BUSINESS AND PROFESSIONAL LICENSING ADMINISTRATION | CORPORATIONS DIVISION | 1100 4TH STREET, SW | | | WASHINGTON | DC | 20024 |
| DUDLEY MUNICIPAL TAX COLLECTOR | | 71 WEST MAIN ST 2ND FLOOR | | | DUDLEY | MA | 01571 |
| E BATON ROUGE PARISH TAX COLLECTOR | | 222 SAINT LOUIS STREET, ROOM 238 | | | BATON ROUGE | LA | 70802 |
| E FELICIANA PARISH TAX COLLECTOR | | 11315 BANK ST | | | CLINTON | LA | 70722 |
| EASD TAX COLLECTOR | | 1801 BUSHKILL DRIVE | | | EASTON | PA | 18040 |
| EAST PROVIDENCE CITY TAX COLLECTOR | | 145 TAUNTON AVENUE, 1ST FLOOR, ROOM 104 | | | EAST PROVIDENCE | RI | 02914 |
| EL PASO COUNTY TAX COLLECTOR | TAX OFFICE | 301 MANNY MARTINEZ DR., 1ST FLOOR | | | EL PASO | TX | 79905 |
| ERIE COUNTY TAX COLLECTOR | | 95 FRANKLIN ST RM 100 | | | BUFFALO | NY | 14202 |
| ESCAMBIA COUNTY TAX COLLECTOR | | 213 PALAFOX PLACE | | | PENSACOLA | FL | 32502 |
| FAIRFAX COUNTY TAX COLLECTOR | | 12000 GOVERNMENT CENTER PARKWAY | | | FAIRFAX | VA | 22035 |
| FALLS TWP COLLECTOR (WYOMING) | | 3472 DEERFIELD DRIVE | | | DALTON | PA | 18414 |
| FAYETTE COUNTY CLERK | | 162 E MAIN STREET | | | LEXINGTON | KY | 40507 |
| FEDERAL COMMUNICATIONS COMMISSION | | 45 L STREET NE | | | WASHINGTON | DC | 20554 |
| FLINT CITY TREASURER (GENESEE) | | 1101 S. SAGINAW ST. ROOM 102 | | | FLINT | MI | 48502 |
| FLORENCE COUNTY TREASURER | | 180 N. IRBY ST, ROOM 106, MSC-Z | | | FLORENCE | SC | 29501 |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 |
| FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS | | 2415 N. MONROE STREET, SUITE 810 | | | TALLAHASSEE | FL | 32303 |
| FORKS TWP COLLECTOR (NORTHAMPTON) | | 546 WENDEL ROAD | | | IRWIN | PA | 15642 |

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND | TX | 77469-3623 |
| FRESNO COUNTY TAX COLLECTOR | | 2281 TULARE ST., ROOM 105 | | | FRESNO | CA | 93721 |
| FRESNO COUNTY TAX COLLECTOR | | COUNTY OF FRESNO HALL OF RECORDS, ROOM 105 | 2281 TULARE STREET | | FRESNO | CA | 93721 |
| FULTON COUNTY TAX COMMISSIONER | | SUITE 1106 | 141 PRYOR STREET SW | | ATLANTA | GA | 30303-3446 |
| GEORGETOWN COUNTY TREASURER | | 129 SCREVEN STREET | | | GEORGETOWN | SC | 29440 |
| GEORGIA DEPARTMENT OF REVENUE | | 1800 CENTURY BLVD NE | | | ATLANTA | GA | 30345 |
| GEORGIA SECRETARY OF STATE, CORPORATIONS DIVISION | | 2 MLK JR. DR. S.E., STE 315, FLOYD W. TOWER | | | ATLANTA | GA | 30334 |
| GRAND RAPIDS CITY TREASURER (KENT) | | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 |
| GRAND RAPIDS TREASURY DEPARTMENT | | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 |
| GREENBURGH TOWN TAX COLLECTOR (WESTCHESTER) | | 177 HILLSIDE AVENUE | | | GREENBURGH | NY | 10607 |
| GROTON TOWN TAX COLLECTOR | TAX COLLECTOR | 45 FORT HILL RD | | | GROTON | CT | 06340 |
| H.A. BERKHEIMER, INC. | | 15 PUBLIC SQUARE SUITE 502 | | | WILKES BARRE | PA | 18701 |
| HAMILTON COUNTY TAX COLLECTOR | | 625 GEORGIA AVENUE, ROOM 210 | | | CHATTANOOGA | TN | 37402-1494 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | | 1001 PRESTON | | | HOUSTON | TX | 77002 |
| HENRY COUNTY TREASURER | | 101 S MAIN STREET | | | NEW CASTLE | IN | 47362 |
| HERMITAGE TREASURER | | 800 N HERMITAGE RD | | | HERMITAGE | PA | 16148 |
| HOKE COUNTY TAX COLLECTOR | | 227 N. MAIN STREET | PO BOX 210 | | RAEFORD | NC | 28376 |
| HORRY COUNTY BUSINESS LICENSE DEPARTMENT | | 1301 SECOND AVENUE | | | CONWAY | SC | 29526 |
| HORRY COUNTY TREASURER | | 1301 SECOND AVENUE | | | CONWAY | SC | 29526 |
| HOWARD COUNTY TREASURER | | 220 N MAIN ST, ROOM 226 | | | KOKOMO | IN | 46901 |
| IDAHO SECRETARY OF STATE, BUSINESS ENTITIES | | 700 WEST JEFFERSON STREET | ROOM E205 | | BOISE | ID | 83720 |
| IDAHO STATE TAX COMMISSION | | 11321 W. CHINDEN BLVD. | | | BOISE | ID | 83714 |
| ILLINOIS DEPARTMENT OF REVENUE | | 101 W JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 |
| ILLINOIS SECRETARY OF STATE, DEPARTMENT OF BUSINESS SERVICES | | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA SECRETARY OF STATE, BUSINESS SERVICES DIVISION | | 302 W. WASHINGTON STREET, ROON E018 | | | INDIANAPOLIS | IN | 46204 |
| INTERNAL REVENUE SERVICE | | 201 W RIVER CENTER BLVD | | | COVINGTON | KY | 41019-0030 |
| IOWA DEPARTMENT OF REVENUE | | 1305 E WALNUT STREET | | | DES MOINES | IA | 50319 |
| IOWA SECRETARY OF STATE, CORPORATIONS DEPARTMENT | | 321 EAST 12TH STREET | | | DES MOINES | IA | 50319-0130 |
| IRVING ISD TAX OFFICE | | 2621 W. AIRPORT FREEWAY | | | IRVING | TX | 75062 |
| JACKSON COUNTY COLLECTOR | | 415 E. 12TH STREET | SUITE 100 | | KANSAS CITY | MO | 64106 |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | | 716 RICHARD ARRINGTON JR. BLVD. | | | N. BIRMINGHAM | AL | 35203 |

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | | 1149 PEARL STREET | | | BEAUMONT | TX | 77701 |
| JEFFERSON COUNTY TAX COLLECTOR | | 101 WEST BARRAQUE 113 | | | PINE BLUFF | AR | 71601 |
| JEFFERSON COUNTY TAX COLLECTOR | | 1820 JEFFERSON STREET | | | PORT TOWNSEND | WA | 98368 |
| JEFFERSON COUNTY TAX COLLECTOR | | 202 W. MAIN STREET | | | DANDRIDGE | TN | 37725 |
| JEFFERSON COUNTY TAX COLLECTOR (BIRMINGHAM) | | 716 RICHARD ARRINGTON JR. BLVD N | | | BIRMINGHAM | AL | 35203 |
| JESSAMINE COUNTY TAX COLLECTOR | | 105 COURT ROW | | | NICHOLASVILLE | KY | 40356 |
| JOHNSON COUNTY TREASURER | | 111 S.CHERRY ST | SUITE 1500 | | OLATHE | KS | 66061 |
| JOHNSTON TOWN TAX COLLECTOR | TAX COLLECTORS OFFICE | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 |
| JONES COUNTY CHIEF APPRAISER | | 1137 E COURT PLAZA | | | ANSON | TX | 79501 |
| JONES COUNTY TAX COLLECTOR | | 101 NORTH COURT STREET SUITE A | | | ELLISVILLE | MS | 39437 |
| KANSAS DEPARTMENT OF REVENUE | | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612 |
| KANSAS SECRETARY OF STATE | | DOCKING STATE OFFICE BUILDING | 915 SW HARRISON STREET | | TOPEKA | KS | 66612 |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 |
| KENTUCKY SECRETARY OF STATE | | 1025 CAPITAL CENTER DRIVE, SUITE 201 | | | FRANKFORT | KY | 40601 |
| KNOX COUNTY TRUSTEE | | 4734 CENTERLINE DRIVE | | | KNOXVILLE | TN | 37917 |
| KOCHVILLE TOWNSHIP TREASURER (SAGINAW) | ATTN: LYLE BREWSTER | TOWNSHIP TREASURER | 5851 MACKINAW RD | | SAGINAW | MI | 48604 |
| LAFAYETTE COUNTY COLLECTOR | | 1001 MAIN STREET | | | LEXINGTON | MO | 64067 |
| LAFAYETTE PARISH SCHOOL SYSTEM — SALES TAX DIVISION | | 207 TOWN CENTER PARKWAY SUITE 101 | | | LAFAYETTE | LA | 70506 |
| LAFAYETTE PARISH SHERIFF'S OFFICE TAX DEPARTMENT | | 316 WEST MAIN STREET | | | LAFAYETTE | LA | 70501 |
| LANE COUNTY TAX COLLECTOR | | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 |
| LEAVENWORTH COUNTY TREASURER | | 300 WALNUT ST. SUITE 105 | | | LEAVENWORTH | KS | 66048-2766 |
| LEICESTER MUNICIPAL TAX COLLECTOR | | 3 WASHBURN SQUARE | | | LEICESTER | MA | 01524 |
| LEON COUNTY TAX COLLECTOR | | 1276 METROPOLITAN BOULEVARD, SUITE 102 | | | TALLAHASSEE | FL | 32312 |
| LEXINGTON COUNTY TREASURER | | 212 SOUTH LAKE DRIVE | SUITE 101 | | LEXINGTON | SC | 29072 |
| LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | | 200 E MAIN STREET | | | LEXINGTON | KY | 40507 |
| LIMESTONE COUNTY TAX ASSESSOR-COLLECTOR | | 310 W. WASHINGTON STREET | | | ATHENS | AL | 35611 |
| LIVINGSTON PARISH TAX COLLECTOR | | 20300 GOVERNMENT BLVD | | | LIVINGSTON | LA | 70754 |
| LOS ANGELES COUNTY TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE STREET | | | LOS ANGELES | CA | 90012 |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 |
| LOUISIANA SECRETARY OF STATE, COMMERCIAL DIVISION, CORPORATIONS SECTION | | 8585 ARCHIVES AVE. | | | BATON ROUGE | LA | 70809 |
| LOWNDES COUNTY TAX COLLECTOR | TAX OFFICE | 1121 MAIN STREET | | | COLUMBUS | MS | 39701 |

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWNDES COUNTY TAX COLLECTOR | | 1121 MAIN STREET | | | COLUMBUS | MS | 39710 |
| LUCAS COUNTY TREASURER | | ONE GOVERNMENT CENTER # 500 | | | TOLEDO | OH | 43604-2253 |
| MACON-BIBB COUNTY | TAX COMMISSIONER SERVICE CENTER | 188 THIRD STREET | | | MACON | GA | 31201 |
| MADISON COUNTY TAX COLLECTOR | MADISON COUNTY SERVICE CENTER | 1918 MEMORIAL PARKWAY, NW | | | HUNTSVILLE | AL | 35801 |
| MADISON COUNTY TAX COLLECTOR | | 135 W IRVINE STREET | | | RICHMOND | KY | 40475 |
| MAHONING COUNTY TREASURER | | 120 MARKET STREET | | | YOUNGSTOWN | OH | 44503 |
| MAINE REVENUE SERVICES | | 51 COMMERCE DRIVE | | | AUGUSTA | ME | 04330 |
| MAINE SECRETARY OF STATE, BUREAU OF CORPORATIONS, ELECTIONS AND COMMISSIONS | | 184 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 |
| MARION COUNTY TREASURER | | 200 E. WASHINGTON ST. SUITE 1001 | | | INDIANAPOLIS | IN | 46204 |
| MARIPOSA COUNTY TAX COLLECTOR | | 4982 10TH STREET | | | MARIPOSA | CA | 95338 |
| MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | | 700 E. PRATT ST., SUITE 2700 | | | BALTIMORE | MD | 21202-6377 |
| MARYVILLE CITY TAX COLLECTOR | RALPH GOODSON, SUPERVISOR | 412 W. BROADWAY AVENUE | | | MARYVILLE | TN | 37801 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | 100 CAMBRIDGE STREET | | | BOSTON | MA | 02114 |
| MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | CORPORATION DIVISION | ONE ASHBURTON PLACE | 17TH FL | | BOSTON | MA | 02108 |
| MCLEAN COUNTY TREASURER | ATTN: TRISHA P. MALOTT | 115 E. WASHINGTON ST ROOM 401 | | | BLOOMINGTON | IL | 61702-2400 |
| MELISSA BONNICE, FALLS TOWNSHIP TAX COLLECTOR | | 3472 DEERFIELD DRIVE | | | DALTON | PA | 18414 |
| MEMPHIS CITY TAX COLLECTOR | CITY TREASURY | 125 N MAIN STREET SUITE 301 | | | MEMPHIS | TN | 38103 |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING DIVISION | | OTTAWA BUILDING | 611 W. OTTAWA | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | | 430 W ALLEGAN STREET | | | LANSING | MI | 48933 |
| MINNESOTA DEPARTMENT OF REVENUE | | 600 N ROBERT STREET | | | ST PAUL | MN | 55101 |
| MINNESOTA SECRETARY OF STATE, BUSINESS SERVICES OFFICE | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | | SAINT PAUL | MN | 55101 |
| MISSISSIPPI DEPARTMENT OF REVENUE | | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 |
| MISSISSIPPI SECRETARY OF STATE, BUSINESS SERVICES DIVISION | | 125 S. CONGRESS STREET | | | JACKSON | MS | 39201 |
| MISSOURI DEPARTMENT OF REVENUE | | 301 W HIGH STREET | | | JEFFERSON CITY | MO | 65101 |
| MISSOURI SECRETARY OF STATE, BUSINESS SERVICES DEPARTMENT | | 600 W. MAIN ST., ROOM 322 | | | JEFFERSON CITY | MO | 65101 |
| MOBILE COUNTY LICENSE COMMISSION — SALES TAX | | 3925-F MICHAEL BLVD. | | | MOBILE | AL | 36616 |
| MOBILE COUNTY TAX COLLECTOR | | 205 GOVERNMENT STREET | | | MOBILE | AL | 36644 |
| MONITEAU COUNTY COLLECTOR | | 200 E. MAIN | | | CALIFORNIA | MO | 65018 |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SALES TAX DEPARTMENT | | 101 SOUTH LAWRENCH ST. | | | MONTGOMERY | AL | 36104 |
| MONTGOMERY COUNTY TAX COLLECTOR | | 101 SOUTH LAWRENCE ST. | | | MONTGOMERY | AL | 36104 |
| MUNDY TOWNSHIP TREASURER (GENESEE) | | 111 E. COURT ST., #3B | | | FLINT | MI | 48502 |
| NEBRASKA DEPARTMENT OF REVENUE | | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E.COLLEGE PARKWAY | | | CARSON CITY | NV | 89706 |
| NEVADA SECRETARY OF STATE, COMMERCIAL RECORDINGS DIVISION | | 401 NORTH CARSON STREET | | | CARSON CITY | NV | 89701-4069 |
| NEW HANOVER COUNTY TAX COLLECTOR | | 230 GOVERNMENT CENTER DRIVE, SUITE 190 | | | WILMINGTON | NC | 28403 |
| NEW JERSEY DEPARTMENT OF THE TREASURY, DIVISION OF REVENUE, BUSINESS SERVICES BUREAU | | PO BOX 628 | | | TRENTON | NJ | 08625-0628 |
| NEW JERSEY DIVISION OF TAXATION | | 50 BARRACK STREET | | | TRENTON | NJ | 08608 |
| NEW MEXICO SECRETARY OF STATE, CORPORATIONS BUREAU | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 |
| NEW MEXICO TAXATION & REVENUE | | 1100 S ST FRANCIS DRIVE | | | SANTA FE | NM | 87504 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 |
| NEW YORK DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE | | ONE COMMERCE PLAZA | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | JAF BUILDING | | | NEW YORK | NY | 10116-1207 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON STREET | | | RALEIGH | NC | 27604 |
| NORTH CAROLINA SECRETARY OF STATE, CORPORATIONS DIVISION | | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 |
| NORTHHAMPTON COUNTY TREASURER | | 669 WASHINGTON STREET | | | EASTON | PA | 18042 |
| NY STATE DEPT OF TAXATION & FINANCE | | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 |
| NYC DEPARTMENT OF FINANCE | | 66 JOHN STREET | | | NEW YORK | NY | 10038 |
| OFFICE OF THE FAYETTE COUNTY SHERIFF | | 150 N. LIMESTONE | SUITE 265 | | LEXINGTON | KY | 40507 |
| OHIO DEPARTMENT OF TAXATION | | ONE GOVERNMEMNT CENTER | SUITE 1400 | | TOLEDO | OH | 43604-2232 |
| OHIO SECRETARY OF STATE | | 4485 NORTHLAND RIDGE BLVD | | | COLOMBUS | OH | 43299 |
| OKALOOSA COUNTY TAX COLLECTOR | OKALOOSA COUNTY TAX COLLECTOR | 1250 N. EGLIN PARKWAY, SUITE 101 | | | SHALIMAR | FL | 32579 |
| OKALOOSA COUNTY TAX COLLECTOR | | 1250 N. EGLIN PARKWAY, SUITE 101 | | | SHALIMAR | FL | 32579 |
| OKLAHOMA COUNTY TREASURER | | 320 ROBERT S. KERR AVENUE | ROOM 307 | | OKLAHOMA CITY | OK | 73102 |

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OKLAHOMA SECRETARY OF STATE | | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 |
| OKLAHOMA TAX COMMISSION | | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 |
| OKTIBBEHA COUNTY TAX COLLECTOR | | 101 E MAIN STREET SUITE 103 | | | STARKVILLE | MS | 39759 |
| ONONDAGA COUNTY TAX COLLECTOR | | 421 MONTGOMERY STREET, 15TH FL. | | | SYRACUSE | NY | 13202 |
| ORANGE COUNTY TAX ASSESSOR-COLLECTOR | TAX OFFICE - ADMINISTRATION BUILDING | 123 SOUTH 6TH STREET | | | ORANGE | TX | 77630 |
| OREGON DEPARTMENT OF REVENUE | | 955 CENTER STREET NE | | | SALEM | OR | 97301 |
| OREGON SECRETARY OF STATE, CORPORATION DIVISION | | 255 CAPITOL ST. NE, SUITE 151 | | | SALEM | OR | 97310 |
| ORLEANS PARISH TAX COLLECTOR | | 1300 PERDIDO STREET | | | NEW ORLEANS | LA | 70112 |
| OSAGE COUNTY COLLECTOR | | 205 E. MAIN STREET | | | LINN | MO | 65051 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | 1846 BROOKWOOD STREET | | | HARRISBURG | PA | 17106 |
| PENNSYLVANIA DEPARTMENT OF STATE, CORPORATION BUREAU | | PO BOX 280905 | | | HARRISBURG | PA | 17128 |
| PEORIA COUNTY TREASURER | | 324 MAIN STREET, ROOM G-15 | | | PEORIA | IL | 61602 |
| PICKENS COUNTY REVENUE COMMISSIONER | | 155 REFORM STREET, ROOM 300 | | | CARROLLTON | AL | 35447 |
| PIMA COUNTY TREASURER | | 240 N. STONE AVENUE | | | TUCSON | AZ | 85701 |
| POLK COUNTY TREASURER | | 111 COURT AVE | | | DES MOINES | IA | 50309-2298 |
| POTTER COUNTY TAX ASSESSOR-COLLECTOR | | 900 SOUTH POLK | SUITE 106 | | AMARILLO | TX | 79101 |
| PULASKI COUNTY TAX COLLECTOR | | 201 S BROADWAY, STE. 310 | | | LITTLE ROCK | AR | 72201 |
| RANDALL COUNTY TAX ASSESSOR-COLLECTOR | TAX ASSESSOR-COLLECTOR | 501 16TH ST., STE. 200 | | | CANYON | TX | 79015 |
| REGIONAL INCOME TAX AGENCY (RITA) | | 10107 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141 |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND SECRETARY OF STATE, CORPORATIONS DIVISION | | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 |
| RICHLAND COUNTY TREASURER | | 2020 HAMPTON STREET | | | COLUMBIA | SC | 29204 |
| RUTHERFORD COUNTY TRUSTEE | | HISTORIC COURTHOUSE, ROOM 102 | | | MURFREESBORO | TN | 37130 |
| SAINT BERNARD PARISH TAX COLLECTOR | | 2 COURTHOUSE SQUARE | | | CHALMETTE | LA | 70043 |
| SAINT JAMES PARISH TAX COLLECTOR | | 5800 LOUISIANA HIGHWAY 44 | | | CONVENT | LA | 70723 |
| SAINT MARTIN PARISH TAX COLLECTOR | | 400 SAINT MARTIN STREET | | | SAINT MARTINVILLE | LA | 70582 |
| SAINT TAMMANY PARISH TAX COLLECTOR | | 701 N. COLUMBIA STREET | | | COVINGTON | LA | 70433 |
| SALT LAKE COUNTY ASSESSOR | CHRIS STAVROS - SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST | | | SALT LAKE CITY | UT | 84114-7421 |
| SAMPSON COUNTY TAX COLLECTION | | 126 WEST ELIZABETH STREET | | | CLINTON | NC | 23828 |
| SAN FRANCISCO COUNTY TAX COLLECTOR | | 1 DR. CARLTON B. GOODLETT PLACE | | | SAN FRANCISCO | CA | 94102 |

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAN FRANCISCO TAX COLLECTOR | | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL- ROOM 140 | | SAN FRANCISCO | CA | 94102 |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | 44 NORTH SAN JOAQUIN STREET FIRST FLOOR, SUITE 150 | | | STOCKTON | CA | 95202 |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CENTER | FIRST FLOOR | | REDWOOD CITY | CA | 94063 |
| SANTA BARBARA COUNTY TAX COLLECTOR | COUNTY ADMINISTRATION BUILDING | 105 E ANAPAMU STREET, ROOM 109 | | | SANTA BARBARA | CA | 93101 |
| SAVANNAH CITY TAX COLLECTOR | | 305 FAHM STREET | | | SAVANNAH | GA | 31401 |
| SEBASTIAN COUNTY TAX COLLECTOR | | 35 S 6TH, ROOM 105 | | | FORT SMITH | AR | 72901 |
| SEVIER COUNTY TAX COLLECTOR | SEVIER COUNTY TRUSTEE | 125 COURT AVENUE, ROOM 212W | | | SEVIERVILLE | TN | 37862 |
| SHARON J. GERBERICH - TAX COLLECTOR | SMITHFIELD TOWNSHIP | 46 LAKE VALHALLA | | | EAST STROUDSBURG | PA | 18301 |
| SHAWNEE COUNTY TREASURER | | 200 SE 7TH ST. ROOM 101 | | | TOPEKA | KS | 66603 |
| SHELBY COUNTY TAX COLLECTOR | SHELBY COUNTY TRUSTEE | 157 POPLAR AVENUE, SUITE 200 | | | MEMPHIS | TN | 38103 |
| SHREVEPORT CITY TAX COLLECTOR | | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 |
| SMITHFIELD TWP COLLECTOR (MONROE) | | 338 WHISPERING HILLS DR | | | EAST STROUDSBURG | PA | 18301 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 |
| SOUTH CAROLINA SECRETARY OF STATE, DIVISION OF CORPORATIONS | | 1205 PENDLETON STREET, SUITE 525 | | | COLUMBIA | SC | 29201 |
| SOUTH DAKOTA SECRETARY OF STATE | | 500 EAST CAPITOL AVENUE STE 204 | | | PIERRE | SD | 57501 |
| STANISLAUS COUNTY TAX COLLECTOR | | 1010 10TH STREET, SUITE 2500 | | | MODESTO | CA | 95354 |
| STOREY COUNTY TAX COLLECTOR | | 26 S. B ST., DRAWER D | | | VIRGINIA | NV | 89440 |
| STOREY COUNTY TREASURER | | 26 S. B ST., DRAWER D | | | VIRGINIA | NV | 89440 |
| SULLIVAN COUNTY TRUSTEE | ANGELA TAYLOR, SULLIVAN COUNTY TRUSTEE | 3411 HIGHWAY 126, SUITE 104 | | | BLOUNTVILLE | TN | 37617 |
| SUMMIT COUNTY TREASURER | CORRIE FORSLING, TREASURER | 60 N. MAIN | P.O. BOX 128 | | COALVILLE | UT | 84017 |
| SYLVANIA INCOME TAX DIVISION | | 6637 MONROE STREET | | | SYLVANIA | OH | 43560 |
| SYRACUSE CITY TAX COLLECTOR (ONONDAGA) | | 421 MONTGOMERY STREET, 15TH FL. | | | SYRACUSE | NY | 13202 |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | TAX ASSESSOR-COLLECTOR: RICK D. BARNES | 100 E WEATHERFORD ST | | | FORT WORTH | TX | 76196-0301 |
| TAYLOR COUNTY CHIEF APPRAISER | | 1534 S TREADAWAY | | | ABILENE | TX | 79602 |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 |
| TENNESSEE DEPARTMENT OF STATE, DIVISION OF BUSINESS SERVICES | | 312 ROSA L. PARKS AVENUE | SNODGRASS TOWER, 6TH FLOOR | | NASHVILLE | TN | 37243 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH STREET | | | AUSTIN | TX | 78774 |

**Exhibit D**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEXAS SECRETARY OF STATE, STATUTORY FILINGS DIVISION, CORPORATIONS SECTION | BUSINESS & PUBLIC FILINGS DIVISION | 1019 BRAZOS ST. | | | AUSTIN | TX | 78701 |
| TOLEDO INCOME TAX DIVISION | | ONE GOVERNMENT CENTER | | | TOLEDO | OH | 43604 |
| TOOELE COUNTY TREASURER | | 47 S. MAIN ST | | | TOOELE | UT | 84074 |
| TOWN OF CHURCH POINT | | 741 S. MAIN ST | | | CHURCH POINT | LA | 70525 |
| TOWN OF MONTVILLE TAX COLLECTOR | TAX COLLECTOR | 310 NORWICH NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 |
| TOWN OF WESTERLY TAX COLLECTOR | ATTN: CATHERINE BURKE | OFFICE OF TAX COLLECTOR | 45 BROAD ST | | WESTERLY | RI | 02891 |
| TUOLUMNE COUNTY TAX COLLECTOR | ATTN: SHELLEY PIECH | 2 S. GREEN ST. | | | SONORA | CA | 95370 |
| UTAH COUNTY TREASURER | | 100 E CENTER STE 1200 | | | PROVO | UT | 84606-3159 |
| UTAH DEPARTMENT OF COMMERCE, DIVISION OF CORPORATIONS & COMMERCIAL CODE | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84114 |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 |
| VENTURA COUNTY TAX COLLECTOR | VENTURA COUNTY GOVERNMENT CENTER | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009-1290 |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633 |
| VERMONT SECRETARY OF STATE, CORPORATIONS/UCC DIVISION | | 128 STATE STREET | | | MONTPELIER | VT | 05633 |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 |
| VIRGINIA STATE CORPORATION COMMISSION | DIVISION OF PUBLIC SERVICE TAXATION | 1300 E. MAIN ST., 9TH FLOOR | | | RICHMOND | VA | 23219 |
| W BATON ROUGE PARISH SHERIFF'S OFFICE | | 850 8TH STREET | | | PORT ALLEN | LA | 70767 |
| WAKULLA COUNTY TAX COLLECTOR | | 202 OCHLOCKONEE ST. | | | CRAWFORDVILLE | FL | 32327 |
| WASHINGTON COUNTY TAX COLLECTOR | | 280 N. COLLEGE | SUITE 202 | | FAYETTEVILLE | AR | 72701 |
| WASHINGTON COUNTY TRUSTEE | | 100 E. MAIN ST. | | | JONESBOROUGH | TN | 37659 |
| WASHINGTON OFFICE OF THE SECRETARY OF STATE, CORPORATIONS DIVISION | | PO BOX 40234 | | | OLYMPIA | WA | 98504-0234 |
| WASHOE COUNTY TAX COLLECTOR | | 1001 E. NINTH STREET | | | RENO | NV | 89512 |
| WEST POINT CITY TAX COLLECTOR | | 580 COMMERCE STREET | | | WEST POINT | MS | 39773 |
| WICHITA COUNTY TAX ASSESSOR-COLLECTOR | | 600 SCOTT AVE, SUITE 103 | | | WICHITA FALLS | TX | 76301 |
| WILLIAMSON COUNTY TAX COLLECTOR | ATTN: KAREN PARIS, TRUSTEE | 1320 WEST MAIN ST. | SUITE 203 | | FRANKLIN | TN | 37064 |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | 4822 MADISON YARDS WAY, NORTH TOWER | | | MADISON | WI | 53705 |
| WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 |
| WORCESTER MUNICIPAL TAX COLLECTOR | TREASURERS OFFICE | 455 MAIN ST | | | WORCESTER | MA | 01608 |
| ZEELAND TOWNSHIP TREASURER (OTTAWA) | | 6582 BRYON ROAD | | | ZEELAND | MI | 49464 |

# Exhibit E

**Exhibit E**
**Substantial Shareholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Barclays PLC | | 1 Churchill Place | | London | | E14 5HP | United Kingdom |
| Name on File: ID 102 | | Address on File | | | | | |
| Name on File: ID 101 | | Address on File | | | | | |
| Renew Group Private Ltd | Ravinder Sajwan | 463 MacPherson Rd | | Singapore | | 368181 | Singapore |
| Seaport Global Asset Management LLC | | 360 Madison Ave | 23rd Floor | New York | NY | 10017 | |
| Zazove Associates LLC | | 1001 Tahoe Blvd. | | Incline Village | NV | 89451 | |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)

Page 1 of 1

# Exhibit F

**Exhibit F**
**Utility Provider Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| TRU NORTH CONSULTING, INC | emily@trunorthconsulting.com |

# Exhibit G

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 4 C FASTNET FIBER | | 5265 SOUTH FRONTAGE RD. | | | COLUMBUS | MS | 39701 |
| 4 COUNTY ELECTRIC POWER ASSN | | 5265 SOUTH FRONTAGE RD. | | | COLUMBUS | MS | 39701 |
| ABINTO CORPORATION | | 3205 RANDALL PARKWAY | SUITE 103 | | WILMINGTON | NC | 28403 |
| ACC BUSINESS | | 400 WEST AVENUE | | | ROCHESTER | NY | 14611 |
| ACENTEK | | 207 E CEDAR ST | PO BOX 360 | | HOUSTON | MN | 55943 |
| AEP APPALACHIAN POWER | | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 |
| AES INDIANA | | ONE MONUMENT CIRCLE | PO BOX 1595 | | INDIANAPOLIS | IN | 46206-1595 |
| AIR ADVANTAGE | | 465 N FRANKLIN ST SUITE C | | | FRANKENMUTH | MI | 48734 |
| AIRGAS GREAT LAKES | | 259 NORTH RADNOR-CHESTER ROAD, SUITE 100 | | | RADNOR | PA | 19087 |
| AIRGAS SOUTH | | 259 NORTH RADNOR-CHESTER ROAD, SUITE 100 | | | RADNOR | PA | 19087-5283 |
| AIRGAS USA, LLC | | 259 NORTH RADNOR-CHESTER ROAD, SUITE 100 | | | RADNOR | PA | 19087-5283 |
| ALABAMA POWER CO | | 600 18TH STREET NORTH | | | BIRMINGHAM | AL | 35203 |
| ALLIANT ENERGY WPL | | 4902 N. BILTMORE LANE | | | MADISON | WI | 53718 |
| ALLIED WASTE SERVICES | C/O REPUBLIC SERVICES, INC. | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 |
| ALTAFIBER FKA CINCI BELL | | 221 E. 4TH ST. | | | CINCINNATI | OH | 45202 |
| AMA TECHTEL | | 7201 I-40 WEST SUITE 200 | | | AMARILLO | TX | 79106 |
| AMEREN ILLINOIS | | 300 LIBERTY ST. | | | PEORIA | IL | 61602-1418 |
| AMEREN MISSOURI | | 1901 CHOUTEA AVE. | | | SAINT LOUIS | MO | 63103-3003 |
| AMERIGAS PROPANE LP | | 500 NORTH GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 |
| AMPLEX | | 22690 PEMBERVILLE ROAD | | | LUCKEY | OH | 43443-9764 |
| APPSMART TGN | | 600 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 |
| ARISTOTLE | | 2100 BROADWAY STREET | | | LITTLE ROCK | AR | 72206 |
| ARKANSAS VALLEY ELECTRIC | | 208 S. 17TH STREET | | | OZARK | AR | 72949 |
| ARKANSAS VALLEY ELECTRIC COOP | | 208 S. 17TH STREET | | | OZARK | AR | 72949 |
| ASTOUND | | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 |
| ATMOS ENERGY | | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | DALLAS | TX | 75240 |
| ATMOS ENERGY CORP | | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | DALLAS | TX | 75240 |
| ATT | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 |
| ATT LD | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 |
| ATT MOBILITY | | 1025 LENOX PARK BLVD NE | | | ATLANTA | GA | 30319 |
| ATT UVERSE | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 |
| AWS SERVICE CENTER | | 2951 WEEKS AVE SE | | | MINNEAPOLIS | MN | 55414 |
| BALDWIN EMC | | 19600 STATE HIGHWAY 59 | PO BOX 220 | | SUMMERDALE | AL | 36580 |
| BEAUREGARD ELECTRIC COOP INC | | 1010 E 1ST STREET | | | DERIDDER | LA | 70634 |
| BESSEMER UTILITIES | | 1600 1ST AVENUE NORTH | | | BESSEMER | AL | 35021 |
| BIG COUNTRY ELEC COOP | | 1010 W. SOUTH 1ST | | | ROBY | TX | 79543 |
| BIRMINGHAM WATER WORKS | | 3600 1ST AVE N | | | BIRMINGHAM | AL | 35222 |
| BLACK HILLS ENERGY | | 7001 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57702 |
| BLACK RIVER ELECTRIC COOP | | 2600 HIGHWAY 67 | | | FREDERICKTOWN | MO | 63645 |
| BOISE CITY UTILITY BILLING | | 150 N CAPITOL BLVD | | | BOISE | ID | 83702 |
| BOONE ELECTRIC COOP | | 1413 RANGELINE ST | | | COLUMBIA | MO | 65201 |
| BOROUGH OF EPHRATA | | 124 S STATE ST | | | EPHRATA | PA | 17522 |
| BREEZELINE | | 3 BATTERYMARCH PARK, SUITE 200 | | | QUINCY | MA | 02169 |
| BRIGHTRIDGE | | 2600 BOONES CREEK ROAD | | | JOHNSON CITY | TN | 37615 |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGHTSPEED | | 1120 SOUTH TRYON STREET, SUITE 700 | | | CHARLOTTE | NC | 28203 |
| BRUNSWICK ELEC MEMBERSHIP CORP | | 795 OCEAN HWY W (HWY17) | | | SUPPLY | NC | 28462 |
| BUCKEYE | | 1 MIRANOVA PLACE, 615 | | | COLUMBUS | OH | 43215 |
| BUFFALO WATER | | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 |
| BUTLER INFORMATION TECHNOLOGY | | 4600 SUNSET AVENUE | | | INDIANAPOLIS | IN | 46208 |
| C SPIRE | | 1018 HIGHLAND COLONY PARKWAY SUITE 300 | | | RIDGELAND | MS | 39157 |
| CAL.NET | | 4101 WILD CHAPARRAL DRIVE | | | SHINGLE SPRINGS | CA | 95682 |
| CANOOCHEE ELEC MEMBERSHIP CORP | | 342 E BRAZELL ST | | | REIDSVILLE | GA | 30453 |
| CAPITAL REGION WATER | | 3003 N FRONT ST | | | HARRISBURG | PA | 17110 |
| CAPITAL WASTE SERVICES | | 1450 BLUFF ROAD | | | COLUMBIA | SC | 29201 |
| CARROLL ELECTRIC COOP CORP | | 920 HWY 62 SPUR | PO BOX 4000 | | BERRYVILLE | AR | 72616 |
| CASS INFORMATION SYSTEMS, INC. | | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE | SUITE 550 | ST. LOUIS | MO | 63131 |
| CEDAR HILL UTILITY SERVICES | | 285 UPTOWN BLVD | BUILDING #100 | | CEDAR HILL | TX | 75104 |
| CENTERPOINT ENERGY | | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| CENTURYLINK | | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 |
| CIRBN | | 200 W FRONT ST SUITE 500A | | | BLOOMINGTON | IL | 61701 |
| CITIZENS ENERGY GROUP | | 2020 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 |
| CITY OF ABILENE | | 555 WALNUT STREET | | | ABILENE | TX | 79601 |
| CITY OF ATHENS UTILITIES | | 124 HANCOCK AVE | | | ATHENS | GA | 30601 |
| CITY OF BAKER CONSOL UTIL SYST | | 3325 GROOM ROAD | | | BAKER | LA | 70714 |
| CITY OF BLOOMINGTON | | 115 E. WASHINGTON ST | | | BLOOMINGTON | IL | 61701 |
| CITY OF BOISE UTIL BILLING SVC | | 150 NORTH CAPITOL BLVD | | | BOISE | ID | 83702 |
| CITY OF BURTON | | 4093 MANOR DR | | | BURTON | MI | 48519 |
| CITY OF CAMBRIDGE | | 300 3RD AVE NE | | | CAMBRIDGE | MN | 55008 |
| CITY OF CHATTANOOGA | | 1250 MARKET STREET, SUITE 3050 | | | CHATTANOOGA | TN | 37402 |
| CITY OF COLUMBIA MISSOURI | | 701 E. BROADWAY | P.O. BOX 6015 | | COLUMBIA | MO | 65205 |
| CITY OF DALLAS | | 1500 MARILLA STREET ROOM 4A | | | DALLAS | TX | 75201 |
| CITY OF FAYETTEVILLE | | 113 W MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 |
| CITY OF FLORENCE | | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 |
| CITY OF FORT WALTON BEACH | | 107 MIRACLE STRIP PKWY SW | | | FORT WALTON B | FL | 32548 |
| CITY OF HARRISBURG | CITY TREASURER | 10 N 2ND ST | STE 103 | | HARRISBURG | PA | 17101 |
| CITY OF INDEPENDENCE | | 21500 E TRUMAN RD | | | INDEPENDENCE | MO | 64050 |
| CITY OF KOKOMO WASTEWATER UTIL | | 100 SOUTH UNION STREET | | | KOKOMO | IN | 46901 |
| CITY OF LAKE CHARLES | | 326 PUJO STREET 5TH | | | LAKE CHARLES | LA | 70601 |
| CITY OF LATHROP | | 707 OAK STREET | | | LATHROP | MO | 64465 |
| CITY OF MANSFIELD | | 1200 E BROAD ST | | | MANSFIELD | TX | 76063 |
| CITY OF MARYVILLE UTILITIES | | 332 HOME AVENUE | | | MARYVILLE | TN | 37801 |
| CITY OF MODESTO | | 1010 10TH STREET, 2ND FLOOR | | | MODESTO | CA | 95354 |
| CITY OF NEW LONDON | | 15 MASONIC ST | | | NEW LONDON | CT | 06320 |
| CITY OF NORMAN | | 1317 DAVINCI | | | NORMAN | OK | 73069 |
| CITY OF OKLAHOMA CITY | | CITY HALL | 200 NORTH WALKER | | OKLAHOMA CITY | OK | 73102 |
| CITY OF PENSACOLA | | 222 W MAIN STREET | | | PENSACOLA | FL | 32502 |
| CITY OF PEORIA | | 419 FULTON STREET, ROOM 111 | | | PEORIA | IL | 61602 |
| CITY OF REDWOOD CITY | | 1400 BROADWAY ST. | | | REDWOOD CITY | CA | 94063 |
| CITY OF RIVERVIEW WATER | | 14100 CIVIC PARK DR | | | RIVERVIEW | MI | 48193 |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF SAVANNAH | COASTAL GEORGIA CENTER | 305 FAHM ST. | | | SAVANNAH | GA | 31401 |
| CITY OF SHREVEPORT | PERMITS CENTER | GOVERNMENT PLAZA, ROOM 130 | | | SHREVEPORT | LA | 71101 |
| CITY OF SYRACUSE | JOSEPH DIFLORIO, SUPERINTENDENT | 101 NORTH BEECH STREET | | | SYRACUSE | NY | 13210 |
| CITY OF TALLAHASSEE | FRENCHTOWN RENAISSANCE CENTER | 435 N. MACOMB ST. | | | TALLAHASSEE | FL | 32301 |
| CITY OF TOLEDO UTILITIES | | ONE GOVERNMENT CENTER | 640 JACKSON STREET | | TOLEDO | OH | 43604 |
| CITY OF TUCSON UTILITY LOCKBOX | | 310 WEST ALAMEDA STREET | | | TUCSON | AZ | 85701 |
| CLECO POWER LLC | | 2030 DONAHUE FERRY ROAD | P.O. BOX 5000 | | PINEVILLE | LA | 71361 |
| CLINTON UTILITIES BOARD | | 1001 N. CHARLES G. SEIVERS BLVD | P.O. BOX 296 | | CLINTON | TN | 37716 |
| CO MO ELECTRIC COOPERATIVE INC | | 29868 HIGHWAY 5 | | | TIPTON | MO | 65081 |
| COGENT | | 2450 N STREET, NW | | | WASHINGTON | DC | 20037 |
| COLORADO SPRINGS UTILITIES | | 111 S CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 |
| COLUMBIA GAS OF KENTUCKY | | 2001 MERCER ROAD | | | LEXINGTON | KY | 40511 |
| COLUMBIA GAS OF OHIO | | 290 W NATIONWIDE BOULEVARD | | | COLUMBUS | OH | 43215 |
| COLUMBUS LIGHT AND WATER DEPT | | 420 4TH AVENUE SOUTH | P.O. BOX 949 | | COLUMBUS | MS | 39703-0949 |
| COMCAST | COMCAST CENTER | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 |
| COMED | EXELON BUSINESS SERVICES COMPANY, LLC | 2301 MARKET STREET, S23-1 | | | PHILADELPHIA | PA | 19103 |
| COMMONWEALTH EDISON COMPANY | | 10 S. DEARBORN ST., 54TH FLOOR | | | CHICAGO | IL | 60603 |
| CO-MO CONNECT | | 29868 HIGHWAY 5 | PO BOX 220 | | TIPTON | MO | 65081 |
| CON EDISON | CONSOLIDATED EDISON OF NEW YORK, INC. | ATT. LAW DEPARTMENT | 4 IRVING PLACE RM 1875 | | NEW YORK | NY | 10003 |
| CONSTELLATION NEWENERGY GAS DV | | 1310 POINT STREET | | | BALTIMORE | MD | 21231 |
| CONSUMERS ENERGY | | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 |
| CONSUMERS POWER INC | | 6990 WEST HILLS ROAD | | | PHILOMATH | OR | 97370 |
| CORN BELT ENERGY CORP | | ONE ENERGY WAY | | | BLOOMINGTON | IL | 61705 |
| COX | DIV OF COX COMMUNICATIONS | 170 UTOPIA RD | | | MANCHESTER | CT | 06070 |
| CROWN CASTLE | | 1359 BROADWAY, SUITE 1600 | | | NEW YORK | NY | 10018 |
| DELTA UTILITIES | | 201 SAINT CHARLES AVE STE 3000 | | | NEW ORLEANS | LA | 70170 |
| DEMCO PAYMENT PROCESSING | | 16262 WAX ROAD | | | GREENWELL SPRINGS | LA | 70739 |
| DES MOINES WATER WORKS | | 2201 GEORGE FLAGG PKWY | | | DES MOINES | IA | 50321 |
| DIRECT ENERGY BUSINESS | | 1001 LIBERTY AVENUE, SUITE 1200 | | | PITTSBURGH | PA | 15222 |
| DIRECTV | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 |
| DISH | | 9601 S. MERIDIAN BLVD. | | | ENGLEWOOD | CO | 80112 |
| DOBSON FIBER | | 14101 WIRELESS WAY, STE 300 | | | OKLAHOMA CITY | OK | 73134 |
| DOMINION ENERGY | | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 |
| DOMINION ENERGY SOUTH CAROLINA | | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 |
| DOMINION ENERGY VIRGINIA | | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 |
| DQE | | 45 S 23RD ST | | | PITTSBURGH | PA | 15203 |
| DTE ENERGY | | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 |
| DUKE ENERGY | | 525 S. TRYON ST | | | CHARLOTTE | NC | 28202 |
| DUKE ENERGY PAYMENT PROCESSING | | 525 S. TRYON ST | | | CHARLOTTE | NC | 28202 |
| DYNEGY ENERGY SERVICES | | 6555 SIERRA DR | | | IRVING | TX | 75039 |
| EARTHLINK | | 980 HAMMOND DRIVE SUITE 400 | | | ATLANTA | GA | 30328 |

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARTHLINK LLC | | PO BOX 738346 | | | DALLAS | TX | 75373-2789 |
| EAST CENTRAL ENERGY | | 412 MAIN AVE. N. | | | BRAHAM | MN | 55006 |
| EAST PROVIDENCE UTILITY | | 60 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914 |
| EASTERN SUBURBAN WATER AUTHORITY | | 3700 HARTLEY AVE | | | EASTON | PA | 18045 |
| ENBRIDGE GAS | | 915 NORTH ELDRIDGE PARKWAY | SUITE 1100 | | HOUSTON | TX | 77079 |
| ENBRIDGE GAS OHIO | | 915 NORTH ELDRIDGE PARKWAY | SUITE 1100 | | HOUSTON | TX | 77079 |
| ENTELEGENT | | 2520 WHITEHALL PARK DR, STE 200 | | | CHARLOTTE | NC | 28273 |
| ENTERGY | | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 |
| EPB | EPB MAIN OFFICE | 10 W M.L.K. BLVD | | | CHATTANOOGA | TN | 37402 |
| EPB FIBER OPTICS | EPB MAIN OFFICE | 10 W M.L.K. BLVD | | | CHATTANOOGA | TN | 37402 |
| ETHERIC NETWORKS | | 1009 S CLAREMONT ST | | | SAN MATEO | CA | 94402 |
| EUGENE WATER & ELECTRIC BOARD | | 4200 ROOSEVELT BLVD | | | EUGENE | OR | 97402 |
| EVERFAST | | 9669 LACKMAN RD | | | LENEXA | KS | 66219 |
| EVERGY | | 1200 MAIN STREET | | | KANSAS CITY | MO | 64105 |
| EVERSOURCE | | 300 CADWELL DR | | | SPRINGFIELD | MA | 01104 |
| EXCEED TECHNOLOGIES | | 2787 S FRONTAGE RD | | | COLUMBUS | MS | 39701 |
| EZEE FIBER | | 5958 CORPORATE DR, SUITE 2000 | | | HOUSTON | TX | 77036 |
| FAYETTEVILLE PBLC WRKS COMMSSN | | 955 OLD WILMINGTON RD. | | | FAYETTEVILLE | NC | 28301 |
| FIRST ELECTRIC COOPERATIVE | | 1000 SOUTH J.P. WRIGHT LOOP ROAD | P.O. BOX 5018 | | JACKSONVILLE | AR | 72076 |
| FLINT EMC | | 3 S. MACON STREET | P.O. BOX 308 | | REYNOLDS | GA | 31076-0308 |
| FLORIDA CITY GAS | CHESAPEAKE UTILITIES CORPORATION | 500 ENERGY LANE | | | DOVER | DE | 19901 |
| FLORIDA HIGH SPEED INTERNET | | 1311 BEDFORD DRIVE | | | MELBOURNE | FL | 32940 |
| FLORIDA POWER & LIGHT COMPANY | | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408-0420 |
| FOCUS FKA ATMC | | 640 WHITEVILLE ROAD NW | | | SHALLOTTE | NC | 28470 |
| FPL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 |
| FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 |
| FREESTATE ELECTRIC COOPERATIVE | | 507 N. UNION | | | MCLOUTH | KS | 66054 |
| FRONTIER | | 1919 MCKINNEY AVENUE | | | DALLAS | TX | 75201 |
| FTC | | 104 E. CHURCH ST. | | | BISHOPVILLE | SC | 29010 |
| FULAIR, LLC | | PO BOX 19084 | | | LAKE CHARLES | LA | 70616 |
| FUSION CONNECT | | 210 INTERSTATE NORTH PARKWAY, SUITE 200 | | | ATLANTA | GA | 30339 |
| GEORGIA NATURAL GAS | C/O THE SOUTHERN COMPANY | 30 IVAN ALLEN JR. BOULEVARD, N.W. | | | ATLANTA | GA | 30308 |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 |
| GFL ENVIRONMENTAL USA INC | | PO BOX 791519 | | | BALTIMORE | MD | 21279-1519 |
| GOLDEN STATE WATER COMPANY | | 630 E. FOOTHILL BLVD. | | | SAN DIMAS | CA | 91773 |
| GOOGLE FIBER | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 |
| GRAND STRAND WATER & SEWER AUT | | 166 JACKSON BLUFF RD | | | CONWAY | SC | 29526 |
| GRANITE | | 1 HERITAGE DRIVE | | | QUINCY | MA | 02171 |
| GREAT LAKES ENERGY COOPERATIVE | | 1323 BOYNE AVE. | | | BOYNE CITY | MI | 49712 |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN BAY WATER UTILITY | GREEN BAY WATER | 631 SOUTH ADAMS STREET | | | GREEN BAY | WI | 54301 |
| GULF POWER | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 |
| HENRY COUNTY REMC | | 3400 SOUTH STATE ROAD 3 | P.O. BOX D | | NEW CASTLE | IN | 47362 |
| HIGH SPEED IDAHO | | 10400 W OVERLAND RD. 232 | | | BOISE | ID | 83709 |
| HILLIARY | | 529 TELEPHONE PARK RD | | | LAWTON | OK | 73507 |
| HOME TELECOM BUSINESS | | 551 REMBERT C DENNIS BLVD | | | MONCKS CORNER | SC | 29461 |
| HORRY ELECTRIC COOPERATIVE INC | | 2774 CULTRA ROAD | | | CONWAY | SC | 29526 |
| HTC | | 3480 HIGHWAY 701 NORTH | | | CONWAY | SC | 29526 |
| HUNTSVILLE UTILITIES | | HUNTSVILLE UTILITIES ADMINISTRATION BUILDING | 112 SPRAGINS STREET | | HUNTSVILLE | AL | 35801 |
| IDAHO POWER | CORPORATE HEADQUARTERS | 1221 W. IDAHO ST. | | | BOISE | ID | 83702 |
| INDIANA AMERICAN WATER | C/O AMERICAN WATER WORKS COMPANY, INC. | 1 WATER STREET | | | CAMDEN | NJ | 08102-1658 |
| INTERMOUNTAIN GAS COMPANY | | 555 S COLE RD | | | BOISE | ID | 83709 |
| JOHNSON CITY UTILITY SYSTEM | | 601 E. MAIN STREET | | | JOHNSON CITY | TN | 37601 |
| KALEYRA | | 85 BROAD STREET | | | NEW YORK | NY | 10004 |
| KCP&L | EVERGY, INC. | 1200 MAIN STREET | | | KANSAS CITY | MO | 64105 |
| KENTUCKY AMERICAN WATER | C/O AMERICAN WATER WORKS COMPANY, INC. | 1 WATER STREET | | | CAMDEN | NJ | 08102-1658 |
| KLUMM BROS WASTE | | 9241 W BANCROFT STREET | | | HOLLAND | OH | 43528 |
| KOCHVILLE TOWNSHIP | | 5851 MACKINAW ROAD | | | KOCHVILLE | MI | 48604 |
| KU | PPL CORPORATION | 645 HAMILTON STREET | | | ALLENTOWN | PA | 18101-1179 |
| KUB | | 4505 MIDDLEBROOK PIKE NW | | | KNOXVILLE | TN | 37921-5530 |
| KUB FIBER | | 445 S. GAY STREET | | | KNOXVILLE | TN | 37902 |
| LAFAYETTE UTILITIES SYSTEM | | 1875 W. PINHOOK RD., SUITE B | | | LAFAYETTE | LA | 70508 |
| LENOIR CITY UTILITIES BOARD | | 7698 CREEKWOOD PARK BLVD. | | | LENOIR CITY | TN | 37772 |
| LEXINGTON FAYETTE URBAN CO GOV | | 200 E. MAIN ST. | | | LEXINGTON | KY | 40507 |
| LOGIX | | 2950 N LOOP W, 10TH FLOOR | | | HOUSTON | TX | 77092 |
| LONESTAR WASTEWATER SERVICES | | 104 W REDWOOD | | | HOLLIDAY | TX | 76366 |
| LUMEN | | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 |
| LUS FIBER | | 1875-B W. PINHOOK ROAD | | | LAFAYETTE | LA | 70508 |
| LYTWAVE | | 2110 E THOMPSON BLVD, SUITE B | | | VENTURA | CA | 93001 |
| MACON WATER AUTHORITY | | 790 SECOND ST. | PO BOX 108 | | MACON | GA | 31202 |
| MAXXSOUTH | | 406 N THIRD STREET | | | BOONEVILLE | MS | 38829 |
| MCI | | 1801 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20006 |
| MEDIACOM | | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 |
| MEMPHIS LIGHT GAS & WATER DIV | | 220 SOUTH MAIN ST. | | | MEMPHIS | TN | 38103 |
| MET ED | FIRSTENERGY CORP | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| METRO WATER SERVICES | CUSTOMER SERVICE BUILDING | 1700 3RD AVE N | | | NASHVILLE | TN | 37208 |
| METRONET | | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 |
| METTEL | | 55 WATER STREET | 32ND FLOOR | | NEW YORK | NY | 10041 |
| MIDAMERICAN ENERGY CO | | PO BOX 657 | | | DES MOINES | IA | 50306-0657 |
| MIDDLE TENNESSEE ELECTRIC | | 555 NEW SALEM HWY. | | | MURFREESBORO | TN | 37129 |
| MIDLAND POWER COOPERATIVE | | 1210 13TH STREET NORTH | | | HUMBOLDT | IA | 50548 |
| MITEC | | 2110 E. THOMPSON BLVD | | | VENTURA | CA | 93001 |
| MODESTO IRRIGATION DISTRICT | | 1231 11TH STREET | | | MODESTO | CA | 95354 |
| MPD ELECTRIC COOPERATIVE | | 1301 E. POCKET ROAD | | | FLORENCE | SC | 29506 |

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUNDY TOWNSHIP | | 3478 MUNDAY AVE | | | SWARTZ CREEK | MI | 48473 |
| MVEA | | 1655 5TH STREET LIMON | | | LIMON | CO | 80828-1600 |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 |
| NATIONAL FUEL | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| NATIONAL GRID | | 170 DATA DR. | | | WALTHAM | MA | 02451 |
| NETFORTRIS | | 5340 LEGACY DR, SUITE 155 | | | PLANO | TX | 75024 |
| NETWOLVES | | 4710 EISENHOWER BLVD, SUITE E8 | | | TAMPA | FL | 33634 |
| NEW HORIZON | | 1 S. MARKET ST. 4TH FLOOR | FANEUIL HALL MARKETPLACE | | BOSTON | MA | 02109 |
| NEW MEXICO GAS CO | | PO BOX 97500 | | | ALBUQUERQUE | NM | 87199-7500 |
| NEXTERA | | 13850 BLUESTEM CT, STE 150 | | | BAXTER | MN | 56425 |
| NICOR GAS | | 1844 FERRY RD. | | | NAPERVILLE | IL | 60563 |
| NIPSCO | CORPORATION SERVICE COMPANY | 135 NORTH PENNSYLVANIA STREET, SUITE 1610 | | | INDIANAPOLIS | IN | 46204 |
| NITEL | C/O COMCAST BUSINESS | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 |
| NORTH LITTLE ROCK ELECTRIC | | 120 MAIN STREET | | | NORTH LITTLE ROCK | AR | 72114 |
| NORTHLAND | | 1 DUPLI PARK DRIVE | | | SYRACUSE | NY | 13204 |
| NORTHWESTERN REC | | 22534 STATE HIGHWAY 86 | PO BOX 207 | | CAMBRIDGE SPRINGS | PA | 16403 |
| NSIGHT TELSERVICES | | 450 SECURITY BLVD. | | | GREEN BAY | WI | 54313 |
| NTD | | 300 N KOELLER | | | OSHKOSH | WI | 54902 |
| NV ENERGY | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 |
| OEC FIBER | | 2520 HEMPHILL DR | | | NORMAN | OK | 73069 |
| OGE | | 321 NORTH HARVEY | PO BOX 321 | | OKLAHOMA CITY | OK | 73101-0321 |
| OHIO EDISON | FIRSTENERGY CORP | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| OKALOOSA GAS DISTRICT | | 511 GOVERNMENT AVE | | | VALPARAISO | FL | 32580 |
| OOMA | | 525 ALMANOR AVENUE, SUITE 200 | | | SUNNYVALE | CA | 94085 |
| OPTIMUM | | 1 COURT SQUARE WEST | | | LONG ISLAND CITY | NY | 11101 |
| OZARKS ELECTRIC COOPERATIVE | | 3641 W WEDINGTON DR | | | FAYETTEVILLE | AR | 72704 |
| OZARKSGO | | 3641 WEDINGTON DRIVE | | | FAYETTEVILLE | AR | 72704 |
| PENELEC | | 5404 EVANS ROAD | | | ERIE | PA | 16509 |
| PENN POWER | | 800 CABIN HILL DRIVE | | | GREENSBURG | PA | 15601 |
| PENNSYLVANIA AMERICAN WATER | | 852 WESLEY DRIVE | | | MECHANICSBURG | PA | 17055 |
| PENTELEDATA | | 540 DELAWARE AVENUE | | | PALMERTON | PA | 18071 |
| PEPCO | | 701 NINTH ST., NW | | | WASHINGTON | DC | 20068 |
| PG TELCO | | 139 NORTH MOCK ST | | | PRAIRIE GROVE | AR | 72753 |
| PG&E | | 300 LAKESIDE DRIVE, SUITE 210 | | | OAKLAND | CA | 94612 |
| PNM | | 414 SILVER AVE. SW | | | ALBUQUERQUE | NM | 87102 |
| POINT BROADBAND | | 1791 OG SKINNER DRIVE | | | WEST POINT | GA | 31833 |
| PPL ELECTRIC UTILITIES | | 827 HAUSMAN RD. | | | ALLENTOWN | PA | 18104 |
| PPL ELECTRIC UTILITIES CORP | | 827 HAUSMAN RD. | | | ALLENTOWN | PA | 18104 |
| REPUBLIC SERVICES #262 | C/O REPUBLIC SERVICES, INC. | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 |
| REPUBLIC SERVICES #973 | C/O REPUBLIC SERVICES, INC. | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 |
| REPUBLIC SERVICES #993 | C/O REPUBLIC SERVICES, INC. | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 |
| REPUBLIC SERVICES, INC. | C/O REPUBLIC SERVICES, INC. | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 |
| REPUBLIC WASTE MANAGEMENT | C/O REPUBLIC SERVICES, INC. | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 |
| REV BUSINESS | | 913 S. BURNSIDE AVE. | | | GONZALES | LA | 70737 |
| RHODE ISLAND ENERGY | | 280 MELROSE STREET | | | PROVIDENCE | RI | 02907 |

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINCON BROADBAND | | P.O. BOX 1204 | | | CARPINTERIA | CA | 93014 |
| RINGSQUARED APC | | 14 INDUSTRIAL AVENUE, SUITE 4 | | | MAHWAH | NJ | 07430 |
| RIVIERA UTILITIES | | 413 EAST LAUREL AVE. | | | FOLEY | AL | 36535 |
| ROCKET COMM | | 81 LANGTON #12 | | | SAN FRANCISCO | CA | 94103 |
| ROCKY MTN POWER | | 1407 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 |
| ROOFTOP | | 235 ELM ST | | | BUFFALO | NY | 14203 |
| RRS LOUISIANA HOLDINGS LLC | | 217 N. HOWARD AVENUE, STE. 200 | | | TAMPA | FL | 33606 |
| RUMPKE OF INDIANA LLC | | 3990 GENERATION DR. | | | CINCINNATI | OH | 45251 |
| SANIPAC INC | | 3 WATERWAY SQUARE PLACE, SUITE 110 | | | THE WOODLANDS | TX | 77380 |
| SANTEE COOPER | | 1 RIVERWOOD DR. | | | MONCKS CORNER | SC | 29461 |
| SANTEE ELECTRIC COOP | | 424 SUMTER HWY | | | KINGSTREE | SC | 29556 |
| SCOTT PETROLEUM CORPORATION | | 102 MAIN STREET | | | ITTA BENA | MS | 38941 |
| SEBASTIAN | | 7600 N PALM AVENUE | | | FRESNO | CA | 93711 |
| SEGRA | | 11215 N COMMUNITY HOUSE RD, 10TH FLOOR | | | CHARLOTTE | NC | 28277 |
| SERVICE ELECTRIC | | 2200 VENUE A | | | BETHLEHEM | PA | 18017 |
| SEVIER COUNTY ELECTRIC SYS | | 315 E. MAIN STREET | | | SEVIERVILLE | TN | 37862 |
| SF POWER | | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 |
| SF WATER | | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 |
| SIERRA TEL | | 49150 ROAD 426 | PO BOX 219 | | OAKHURST | CA | 93644 |
| SLEMCO | | 2727 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70509 |
| SOCALGAS | | 555 W 5TH ST. | | | LOS ANGELES | CA | 90013-1046 |
| SOCKET | | 2703 CLARK LANE | | | COLUMBIA | MO | 65202 |
| SOUTH RIVER EMC | | 17494 US 421 SOUTH | PO BOX 931 | | DUNN | NC | 28335 |
| SOUTHERN CALIFORNIA EDISON | | 2244 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 |
| SOUTHWEST GAS | | 600 E. NORTHERN AVENUE | | | PHOENIX | AZ | 85020 |
| SOUTHWEST RURAL ELECTRIC INC | | 700 N. BROADWAY ST. | PO BOX 310 | | TIPTON | OK | 73570 |
| SOUTHWESTERN ELECTRIC POWER | | 428 TRAVIS ST. | | | SHREVEPORT | LA | 71101 |
| SPARKLIGHT | | 210 E. EARLL DR. | | | PHOENIX | AZ | 85012 |
| SPECTRASITE (231488 & 231990) | | 222 BERKELEY STREET, 7TH FLOOR | | | BOSTON | MA | 02116 |
| SPECTRUM | | 400 WASHINGTON BLVD | | | STAMFORD | CT | 06902-6641 |
| SPECTRUM BUS | | 400 WASHINGTON BLVD. | | | STAMFORD | CT | 06902 |
| SPIRE | | 700 MARKET STREET | | | ST. LOUIS | MO | 63101 |
| STAR COMMUNICATIONS | | 1322 SUNSET AVENUE | | | CLINTON | NC | 28328 |
| STARKVILLE UTILITES | | 200 N. LAFAYETTE ST | | | STARKVILLE | MS | 39759 |
| STIMULUS (FKA RADIOWIRE) | | 314 LAFAYETTE ST | | | JEFFERSON CITY | MO | 65101 |
| SUBURBAN PROPANE | | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981-0206 |
| SUMMIT TOWNSHIP WATER AUTH | | 1230 TOWNHALL ROAD WEST, SUITE 200 | | | ERIE | PA | 16509 |
| SUMMIT UTILITIES ARKANSAS INC | | 10825 W. GEDDES AVE, SUITE 410 | | | CENTENNIAL | CO | 80112 |
| SYNTRIO | | 7110 US HIGHWAY 287 E | | | VERNON | TX | 76384 |
| SYRACUSE HAULERS WASTE REMOVAL INC | | 6223 THOMPSON RD STE 1000 | | | SYRACUSE | NY | 13206 |
| TALQUIN ELECTRIC COOP | | 1640 WEST JEFFERSON STREET | | | QUINCY | FL | 32251 |
| TAYLOR TELECOM | | 9796 INTERSTATE 20 | | | MERKEL | TX | 79536 |

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TDS | ATTN: LEGAL DEPARTMENT | 525 JUNCTION ROAD | | | MADISON | WI | 53717 |
| TELESYSTEM | | 2700 OREGON ROAD | | | NORTHWOOD | OH | 43619 |
| TENNESSEE AMERICAN WATER | | 109 WIEHL ST | | | CHATTANOOGA | TN | 37403 |
| THE SATELLITE CENTER INC | | 2535 WILLIAMS BLVD | | | KENNER | LA | 70062 |
| THREE RIVERS ELECTRIC COOP | | 1324 EAST MAIN STREET | PO BOX 918 | | LINN | MO | 65051 |
| THRYV | | 1301 MUNICIPAL WAY, SUITE 220 | | | GRAPEVINE | TX | 76051 |
| THUMB ENERGY SERVICES CORP. | | 2231 MAIN STREET | | | UBLY | MI | 48475-0157 |
| T-MOBILE | | 3662-D AIRPORT BLVD. | | | MOBILE | AL | 36608 |
| TOLEDO EDISON | | 6099 ANGOLA RD. | | | HOLLAND | OH | 43528 |
| TOLEDO EDISON CO | | 341 WHITE POND DRIVE | | | AKRON | OH | 44320 |
| TOUCHTONE | | 3 WING DRIVE, SUITE 103 | | | CEDAR KNOLLS | NJ | 07927 |
| TOWERSTREAM | | 55 HAMMARLUND WAY, TECH 2 | | | MIDDLETOWN | RI | 02842 |
| TOWN OF GREENBURGH WATER | | 181 KNOLLWOOD RD | | | WHITE PLAINS | NY | 10607 |
| TRI COUNTY ELECTRIC COOP | | 2862 W US 90 | | | MADISON | FL | 32340 |
| TRI COUNTY EMC | | 310 WEST CLINTON ST. | | | GRAY | GA | 31032 |
| TRICO ELECTRIC COOPERATIVE | | 8600 W TANGERINE RD | | | MARANA | AZ | 85658 |
| TRICOLINK | | PO BOX 70878 | | | CHARLOTTE | NC | 28272-0878 |
| TRU NORTH CONSULTING, INC | | P.O. BOX 1277 | | | BOULDER | CO | 80306 |
| TRUCKEE MEADOWS WATER AUTH | | 1355 CAPITAL BLVD | | | RENO | NV | 89502 |
| TRUESTREAM | | 1323 BOYNE AVE. | | | BOYNE CITY | MI | 49712 |
| TUCSON ELECTRIC POWER CO | | 88 E. BROADWAY BLVD. | | | TUCSON | AZ | 85701 |
| TXU ENERGY | ATTN: LEGAL | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 |
| UGI UTILITIES INC | | 225 MORGANTOWN ROAD | | | READING | PA | 19612-3009 |
| UNIV OF TN KNOXVILLE | | HUMANITIES BLDG, ROOM 8 | | | KNOXVILLE | TN | 37996-0400 |
| UNWIRED LTD | | 1331 SEVENTH STREET, SUITE A | | | BERKELEY | CA | 94710 |
| UTILITY BILLING SERVICES | | 221 EAST CAPITOL AVE. | PO BOX 1789 | | LITTLE ROCK | AR | 72203 |
| UTILITY PAYMENT PROCESSING | | 8755 GOODWOOD BLVD. | | | BATON ROUGE | LA | 70806-7916 |
| VEOLIA WATER IDAHO | | 461 FROM ROAD, SUITE 400 | | | PARAMUS | NJ | 07652 |
| VERIZON | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| VERIZON BUSINESS | | 1569 CENTRAL AVE | | | ALBANY | NY | 12205 |
| VERIZON WIRELESS | | 1569 CENTRAL AVE | | | ALBANY | NY | 12205 |
| VEXUS FIBER | ATTN: LEGAL DEPARTMENT | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 |
| VONAGE | BELL WORKS | 101 CRAWFORDS CORNER ROAD, SUITE 2416, 4TH FLOOR, BUILDING #2 | | | HOLMDEL | NJ | 07733 |
| WASTE CONNECTIONS OF TENNESSEE INC | | 3 WATERWAY SQUARE PLACE, SUITE 110 | | | THE WOODLANDS | TX | 77380 |
| WASTE CONNECTIONS OF TN INC | | 2400 CHIPMAN STREET | | | KNOXVILLE | TN | 37917 |
| WASTE MANAGEMENT | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |
| WASTE MANAGEMENT OF ARIZONA | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |
| WASTE MANAGEMENT OF FAYETTEVILLE | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |
| WASTE MANAGEMENT OF LOUISIANA LLC | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |
| WASTE MANAGEMENT OF MICHIGAN | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |
| WASTE MANAGEMENT OF PENNSYLVANIA | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |
| WASTE MANAGEMENT OF TEXAS | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)

**Exhibit G**
**Utility Providers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASTE MGMT OF NORTHERN IOWA MA | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |
| WATCH COMM | | 3225 W. ELM STREET | | | LIMA | OH | 45805 |
| WE ENERGIES | | 231 W. MICHIGAN ST | | | MILWAUKEE | WI | 53233 |
| WEST CENTRAL ELEC COOP INC | | 7867 S. HIGHWAY 13 | | | HIGGINSVILLE | MO | 64037 |
| WESTEX CONNECT | | 500 CHESTNUT ST, STE 1901 | | | ABILENE | TX | 79602 |
| WICKED | | 4554 NORTH FORESTDALE DRIVE D19 | | | PARK CITY | UT | 84098 |
| WILINE | | 104 CARNEGIE CENTER, SUITE 201 | | | PRINCETON | NJ | 08540 |
| WISCONSIN PUBLIC SERVICE | | 1700 SHERMAN STREET | | | WAUSAU | WI | 54401 |
| WISCONSIN PUBLIC SERVICE CORP | | 1700 SHERMAN STREET | | | WAUSAU | WI | 54401 |
| WISE ELECTRIC COOP INC | | 1900 N. TRINITY ST. | | | DECATUR | TX | 76234 |
| WM CORPORATE SERVICES INC | | 800 CAPITOL, SUITE 3000 | | | HOUSTON | TX | 77002 |
| WOW BUS | | 7887 E. BELLEVIEW AVENUE | | | ENGLEWOOD | CO | 80111 |
| WST ELECTRIC COOPERATIVE | | 950 PEARL ST. | | | FRANKLINTON | LA | 70438 |
| XCEL ENERGY | | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 |
| YOUNGSTOWN WATER DEPARTMENT | | CITY HALL, 1ST FLOOR | 26 SOUTH PHELPS STREET | | YOUNGSTOWN | OH | 44503 |
| ZAYO | | 1401 WYNKOOP STREET, SUITE 500 | | | DENVER | CO | 80202 |

# Exhibit H

**Exhibit H**
**Insurance Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | CHUBB, FINANCIAL LINES | ATTN: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | |
| AIG SPECIALTY INSURANCE COMPANY | | 1271 AVE OF THE AMERICAS, FL 37 | | | NEW YORK | NY | 10020-1304 | |
| ALLIANZ GLOBAL RISKS | | 225 W. WASHINGTON ST | SUITE 1800 | | CHICAGO | IL | 60606 | |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | ATTN: PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| ASCOT INSURANCE COMPANY | | 1251 AVENUE OF THE AMERICAS, 43RD FLOOR | | | NEW YORK | NY | 10020 | |
| ASCOT SPECIALTY INSURANCE COMPANY | | 1251 AVENUE OF THE AMERICAS, 43RD FLOOR | | | NEW YORK | NY | 10020 | |
| ASPEN SPECIALTY INSURANCE COMPANY | | 499 WASHINGTON BOULEVARD | | | JERSEY CITY | NJ | 07310 | |
| AXIS SURPLUS INSURANCE COMPANY | | 233 SOUTH WACKER DRIVE, SUITE 4930 | | | CHICAGO | IL | 60606 | |
| BEAZLEY EXCESS AND SURPLUS INSURANCE, INC. | | 65 MEMORIAL ROAD | SUITE 320 | | WEST HARTFORD | CT | 06107 | |
| BEAZLEY INSURANCE COMPANY, INC. | | 65 MEMORIAL ROAD | SUITE 320 | | WEST HARTFORD | CT | 06107 | |
| COLUMBIA CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 151 N. FRANKLIN ST. | | | CHICAGO | IL | 60606 | |
| CONTINENTAL CASUALTY COMPANY | | OPEN BROKERAGE GLOBAL SPECIALTY LINES | CNA INSURANCE COMPANY | 125 BROAD STREET - 8TH FLOOR | NEW YORK | NY | 10004 | |
| ENDURANCE AMERICAN INSURANCE COMPANY | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | COMMERCIAL MANAGEMENT LIABILITY | | NEW YORK | NY | 10020 | |
| ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| FIREMAN'S FUND INSURANCE COMPANY | | 777 SAN MARIN DRIVE | | | NOVATO | CA | 94998 | |
| FREEDOM SPECIALTY INSURANCE COMPANY | | 18700 NORTH HAYDEN ROAD | | | SCOTTSDALE | AZ | 85255 | |
| GEORGIA POWER COMPANY | NON CASH SECURITIES | PO BOX 105537, BIN 80002 | | | ATLANTA | GA | 30348 | |
| GREAT AMERICAN SECURITY | | 3436 TORINGDON WAY | SUITE 200 | | CHARLOTTE | NC | 28277 | |
| HDI GLOBAL INSURANCE COMPANY | | 161 N CLARK ST 48TH FLOOR | | | CHICAGO | IL | 60601 | |
| HELMSMANN MANAGEMENT SERVICES LLC | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL / LIBERTY MUTUAL FIRE INSURANCE COMPANY | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| LLOYD'S | | G6 / 86, ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LOCKTON INSURANCE COMPANY | | 3280 PEACHTREE RD. NE | SUITE 1000 | | ATLANTA | GA | 30305 | |
| MARKEL AMERICAN INSURANCE COMPANY | | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | 1271 AVE OF THE AMERICAS, FL 37 | | | NEW YORK | NY | 10020-1304 | |

**Exhibit H**
**Insurance Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | | 1271 AVE OF THE AMERICAS, FL 37 | | | NEW YORK | NY | 10020-1304 | |
| OLD REPUBLIC INSURANCE COMPANY | | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| QBE SPECIALTY INSURANCE COMPANY | | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| SAMSUNG FIRE & MARINE INSURANCE CO., LTD | | 105 CHALLENGER ROAD, 5TH FLOOR | | | RIDEFIELD PARK | NJ | 07660 | |
| SOMPO/ENDURANCE AMERICAN | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| STATE OF ARIZONA | OFFICE OF THE SECRETARY OF STATE | BUSINESS SERVICES DIVISION - PHOENIX | 1700 W WASHINGTON ST, FL 2 | | PHOENIX | AZ | 85007-2808 | |
| STATE OF NEW YORK | DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE | ONE COMMERCE PLAZA | 99 WASHINGTON AVE. | | ALBANY | NY | 12231-0001 | |
| STATE OF TENNESSEE | DIVISION OF BUSINESS SERVICES | 312 ROSA L PARKS AVE 3RD FLOOR | | | NASHVILLE | TN | 37243 | |
| STATE OF UTAH | | 2940 E. CASTO LANE | | | HOLLADAY | UT | 84117 | |
| STEADFAST INSURANCE COMPANY | C/O ZURICH NORTH AMERICA | 1001 PERIMETER SUMMIT BLVD | SUITE 1200 | | ATLANTA | GA | 30319 | |
| SWISS RE CORPORATE SOLUTIONS AMERICA INSURANCE CORPORATION | | 1450 AMERICAN LANE | SUITE 1100 | | SCHAUMBERG | IL | 60173 | |
| U.S. SPECIALTY INSURANCE COMPANY | | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| WI DEPARTMENT OF FINANCIAL INSTITUTIONS, NOTARY RECORDS SECTION | | PO BOX 7847 | | | MADISON | WI | 53707-7847 | |
| XL SPECIALTY INSURANCE COMPANY | | 100 CONSTITUTION PLAZA, 13TH FLOOR | | | HARTFORD | CT | 06103 | |
| ZURICH AMERICAN INSURANCE COMPANY | | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | |

# Exhibit I

**Exhibit I**
**Lease Rejection Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Bellaire Tower Homeowners Association | Attn: Property Manager, Gilano Cayer | Gilanocay@aol.com |
| ComSites West | Attn: Director or Officer | jerry@comsiteswest.com |

# Exhibit J

**Exhibit J**
**Lease Rejection Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 201 St. Charles Place, LLC | Attn: Director or Officer | 201 St. Charles Avenue Suite 1500 | | New Orleans | LA | 70170 |
| 201 St. Charles Place, LLC | C/O 201 Place St. Charles Corp. | 315 Central Park West Suite 1200 | | New York | NY | 10025 |
| Bellaire Tower Homeowners Association | Attn: Property Manager, Gilano Cayer | 1101 Green Street | | San Francisco | CA | 94109 |
| Centre City Developers, LLC | Attn: Director or Officer | 555 Poyntz Ave. Suite 255 | | Manhattan | KS | 66502 |
| Patriot Communications LLC | Attn: Director or Officer | Two Allegheny Center | Nover Tower 2, Suite 1002 | Pittsburgh | PA | 15212 |
| San Francisco Port Commission | Attn: Commercial Property Manager | Room 3100, Ferry Building | | San Francisco | CA | 94111 |
| SBA GC Towers, LLC | Attn: Site Administrator | 8051 Congress Avenue 2nd Floor | RE: MI15912-A-02/Montague 4, MI | Boca Raton | FL | 33487-1307 |
| Virtu KCG Holdings LLC (as successor by merger to KCG Holdings, Inc.) | Virtu KCG Holdings LLC | 165 Broadway | | New York | NY | 10006 |
| Walt & Kathy Marlett | Attn: Director or Officer | 3001 E. Loop 335 South | | Amarillo | TX | 79118 |
| Winston & Strawn LLP | Attn: William X. Lang, Esq. | 200 Park Avenue | | New York | NY | 10166 |

In re Cumulus Media Inc., et al.,
Case No. 26-90346 (ARP)